David B. Shemano (State Bar No. 176020)
*dshemano@pwkllp.com*
Scott F. Gautier (State Bar No. 211742)
*sgautier@pwkllp.com*
Julian I. Gurule (State Bar No. 252160)
*jgurule@pwkllp.com*
PEITZMAN, WEG & KEMPINSKY LLP
10100 Santa Monica Boulevard, Suite 1450
Los Angeles, CA  90067
Telephone: (310) 552-3100
Facsimile:  (310) 552-3101

Proposed Attorneys for Debtors and
Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>HOME ORGANIZERS, INC., a Delaware corporation, HOME CLOSETS, INC., a California corporation, CBD FRANCHISING, INC., a California corporation, CLOSETS BY DESIGN, INC., a California corporation, CLOSET WORLD, INC., a Delaware corporation, CLOSET DIMENSIONS, INC., a California corporation, CBD LAS VEGAS LLC, a Nevada limited liability company, and CLOSET WORLD ARIZONA, LLC, a Nevada limited liability company,<br><br>                            Debtors. | Case No.: 2:10-bk-19762-RN<br><br>Chapter 11<br><br>(Jointly Administered with Case No.: 2:10-19972-RN, 2:10-19973-RN, 2:10-19974-RN, 2:10-19975-RN, 2:10-19976-RN, 2:10-19977-RN and 2:10-19978-RN)<br><br>**EMERGENCY MOTION OF DEBTORS IN POSSESSION FOR ORDER AUTHORIZING DEBTORS TO PAY ACCRUED PRIORITY WAGES AND OTHER EMPLOYEE BENEFITS; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF GERARD A. THOMPSON** |

Check One or More as Appropriate:

Affects All Debtors: ⊠
Affects Home Organizers Inc. only: ☐
Affects Home Closets, Inc. only: ☐
Affects CBD Franchising, Inc. only: ☐
Affects Closets By Design, Inc. only: ☐
Affects Closet World, Inc. only: ☐
Affects Closet Dimensions, Inc. only: ☐
Affects CBD Las Vegas LLC only: ☐
Affects Closet World Arizona LLC only: ☐

**Hearing:**

Date:      March 25, 2010
Time:     10:00 a.m.
Location  Courtroom 1568
          255 E. Temple Street
          Los Angeles, CA 90012

The above-captioned debtors (the "Debtors") hereby move (the "Motion") for an order authorizing the Debtors to pay accrued and ongoing wages and employee benefits in the ordinary course of the Debtors' business.  In support of this Motion, the Debtors have attached the Declaration of Gerard A. Thompson (the "Thompson Declaration") and hereby submit the following:

### EMERGENCY RELIEF IS REQUIRED

Pursuant to Local Bankruptcy Rules 2081-1(a) and 9075-1, the Debtors request that the Court consider the Debtors' Motion on an emergency basis so that any relief granted may take effect as soon as possible, thereby allowing the Debtors to satisfy their obligations to their current employees with respect to wages and benefits.  The relief requested herein is essential to the continuity of the Debtors' business and to the morale of their employees, most of whom would suffer immediate financial harm if deprived of their regular paychecks, reimbursement checks and employee benefits.  Indeed, the Debtors believe that, if they are not able to provide continuity in pay and benefits, many employees will simply quit and find employment elsewhere.  For the Debtors, the results would be disastrous, particularly given that the Debtors' installers and salespersons possess extensive and specialized knowledge of the Debtors' unique closet design, construction and installation systems.  Therefore, to avoid irreparable harm to the Debtors and the estate, the Debtors request that the Court grant the relief requested herein on an emergency basis.

### JURISDICTION AND VENUE

This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This matter relates to the administration of the Debtors' bankruptcy estate (the "Estate") and is accordingly a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (M) and (O).  Venue of this case is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief requested herein are sections 105(a), 363(b), 503(b)(1) and 507(a)(2) and 507(a)(4)-(5) of title 11 of the United States Code (the "Bankruptcy Code").

### RELIEF REQUESTED

The Debtors seek authority to pay the administrative expense and prepetition priority claims for wages, salaries, commissions and other compensation to their employees, and to pay all applicable taxes with respect to such compensation.  The Debtors further request authorization to honor and pay all

employee benefits in accordance with the Debtors' prepetition employee benefit programs and policies. The Debtors additionally request authorization to continue to use their existing payroll accounts to meet payroll obligations, until the Debtors' payroll processor has completed the process of switching to the Debtors' debtor-in-possession accounts.

Dated: March 23, 2010     PEITZMAN, WEG & KEMPINSKY LLP


          \_\_\_\_/s/ Scott F. Gautier_____
           Scott F. Gautier
           Julian I. Gurule
       Proposed Attorneys for Debtors and Debtors-in-Possession

## MEMORANDUM OF POINTS AND AUTHORITIES

### I.

### FACTS

**A.    GENERAL BACKGROUND**

The Debtors are organized as a consolidated corporate group under Home Organizers which acts as a holding company for the Subsidiary Debtors (collectively, the "Company" or the "Debtors"). The Company is one of the largest custom closet and other home organization system companies in the United States, with several name brands, and a nationwide franchise network.

From its founding through about 2005, the Company was able to reach extraordinary levels of growth and profitability, based, in part, on its unique proprietary technical model, the acquisition of two name brands, six branches, and a nationwide franchise network. In fact, for the fiscal year 2005, the Company was able to realize approximately $114 million in yearly revenue.

In or around 2006, the Company's revenues began to decline due to the approaching economic recession. Despite budget cuts (which have saved the Company from suffering debilitating losses), the severe economic recession still posed a grave threat to the Company. Nevertheless, the Company: (a) has produced and continues to produce a profit year over year, (b) currently anticipates annual revenues in excess of $48 million, (c) employs over 500 California residents, (d) pays its vendors and employees on time, and (e) continues to provide exceptional customer service.

**B.    FACTUAL BACKGROUND SPECIFIC TO THIS MOTION**

(i)    Employee Wage and Salary Payments.

Together, the Debtors have over 500 employees, mostly employed in Southern California. For the current pay period, the Debtors' bi-weekly payroll, although subject to some variance due to employee commissions tied to sales, is approximately $435,176.04, and the aggregate employer portion of the payroll tax  is approximately $46,988.10. In addition, the Debtors reimburse eligible employees for certain out-of-pocket business expenses incurred in the ordinary course of business, such as necessary and authorized travel expenses.

The Debtors use ADP to pay their employees. Prior to each bi-weekly payroll, the Debtors

provide ADP with relevant payroll information, which ADP uses to print paychecks that draw on the Debtors' Payroll Accounts (defined below).  ADP then delivers the printed paychecks to the Debtors for mailing.  The Debtors do not employ a direct deposit system.

Collectively, the Debtors use five payroll accounts (the "Payroll Accounts"), maintained at California Bank & Trust (the "Bank").  A listing of the Payroll Accounts is included in the Thompson Declaration.  Although the Debtors have begun the process of opening debtor-in-possession payroll accounts (the "DIP Accounts"), and coordinating the use of the DIP Accounts by ADP, ADP has informed the Debtors that ADP takes 2-4 weeks to begin using new accounts to pay payroll.  Attached to the Thompson Declaration as Exhibit 1 is a true and correct copy of an email from an ADP representative describing the time required to utilize new accounts.

The Debtors paid their most recent payroll on March 12, 2010, however not all checks from such pay period have been cashed (the "Outstanding Paychecks").  Attached as Exhibit 2 to the Thompson Declaration is a list of the Outstanding Paychecks.  In addition, the Debtors are due to mail paychecks to all their employees on March 26, 2010 (the "March 26 Payroll").  Attached as Exhibit 3 to the Thompson Declaration is a list of the employees that will receive paychecks, and the amount of such payments, for the March 26 Payroll.  No payment exceeds $10,950.00.  The March 26 Payroll covers the following pay periods (a) March 7 through March 20, 2010, for hourly and salaried employees, (b) February 27 through March 12, 2010 for the designers employed by Closet World, Inc., Closet Dimensions, Inc., and (c) CBD Las Vegas LLC, and March 7 through March 20, 2010 for designers employed by Closets By Design, Inc.  The Debtors are seeking authority to use the Payroll Accounts to meet their March 26 Payroll obligations and honor the Outstanding Paychecks.

(ii)    Employee Benefits.

In the ordinary course of business, and as is customary with most companies, the Debtors offer a broad benefits package to some or all of their employees (the "Employee Benefits"), including the following: (a) paid time off for holidays; (b) paid time off for vacation; (c) paid time off for personal days; (d) paid time off for sick days; (e) paid time off for jury duty; (f) paid and unpaid leave for certain circumstances; (g) medical insurance; (h) dental insurance; (i) COBRA coverage; (j) life insurance; (k) Section 125 plan; (l) long-term disability insurance; (m) 401(k) Qualified Retirement Plan; (n) bonus

plan; (o) professional development reimbursement program; and (p) Employee Assistance Program.

The Debtors are substantially current on compensation payment obligations to employees and premium payment obligations with respect to the various insurance policies maintained for the benefit of employees. Nevertheless, to the extent a payment is owing, the Debtors seek authority to make such payments as are necessary to ensure that all wage and employee benefit obligations are promptly satisfied.

In addition, as described above, certain of the Debtors' employees are permitted to take paid vacation. In addition to vacation pay, certain employees are entitled other paid leave, including, without limitation, sick leave pay. Certain employees have accrued vacation and sick leave pay based upon work performed prepetition. As of the Petition Date, the Debtors' employees had accrued $210,427.80 in vacation wages. Attached as Exhibit 4 to the Thompson Declaration is a listing of accrued vacation amounts by employee.

The Debtors do not propose to pay the amounts owing for accrued paid leave in lump sum cash payments, but rather requests authority to permit current employees to use their accrued paid vacation days and sick days, and to be paid for such leave, in the ordinary course of business postpetition. With respect to the amounts accrued by former employees, to the extent that any former employee would be entitled to payment on account of unused accrued paid leave upon the termination of employment under the Debtors' employment policies or applicable law, and provided that any such former employee files and serves a timely proof of claim in this Case, such claim shall be afforded priority status under section 507(a)(4), subject to the limitations set forth therein.

## II.

## ARGUMENT

### A.    THE DEBTORS SHOULD BE AUTHORIZED TO PAY POSTPETITION EMPLOYEE CLAIMS AS ADMINISTRATIVE EXPENSES UNDER 11 U.S.C. 503(b)(1)(A)

There are two distinct categories of obligations for which the Debtors are seeking authorization to satisfy. The first category of obligations consists of the employee claims incurred after the Petition Date. Under section 503(b)(1)(A) of the Bankruptcy Code, a court shall allow as an administrative expense:

(1)(A) the actual, necessary costs and expenses of preserving the estate, including—

 (i) wages, salaries, and commissions for services rendered after the commencement of the case; . . .

Administrative expenses allowed under section 503(b) are afforded priority in distribution from the estate.  11 U.S.C. § 507(a)(2).  Moreover, the Court has wide discretion to allow interim payments on administrative expenses.  See, *In re Verco Industries*, 20 B.R. 664, 665 (B.A.P. 9th Cir. 1982) ("The determination of when an administrative expense is to be paid is within the discretion of the trial court."); *In re Barron*, 73 B.R. 812, 814 (Bkrtcy.S.D.Cal. 1987) ("In the Ninth Circuit it is well established that the bankruptcy court has wide discretion in allowing the payment of administrative expenses…on an interim basis. *Lutheran Hospitals and Homes Society of America v. Duecy,* 422 F.2d 200, 205 (9th Cir.1970); *In re Verco Industries,* 20 B.R. 664, 665 (BAP 9th Cir.1982); *In re Standard Furniture Co.,* 3 B.R. 527, 532 (Bankr.S.D.Cal.1980).

As stated above, the retention of the current employees is critical to the Debtors' reorganization efforts and the success of the Debtors' business going forward.  Prepetition, the Debtors adjusted their personnel needs, thereby reducing their employee-related costs.  The Debtors' business cannot operate optimally, if at all, however, without the existing employees, who will not continue working without the knowledge and assurance that their salaries and benefits will be honored.  Therefore, all expenses incurred by the Debtors after the commencement of the case on account of the wages, salaries and commissions of their employees are actual and necessary expenses of preserving the Debtors' estate.  Accordingly, such costs and expenses are administrative expenses under section 503(b) entitled to priority under section 507(a)(2) of the Bankruptcy Code.  Further, because the DIP Accounts will not be ready to process wage and salary payments for 2-4 weeks, the Court should authorize the Debtors to continue to use the Payroll Accounts to meet both their pre-petition employee obligations and ongoing payroll until the DIP Accounts are functioning.  Without such authorization, the Debtors will have no bank account from which to pay the employee payroll.

///

///

///

**B.    THE DEBTORS SHOULD BE AUTHORIZED TO HONOR THEIR PREPETITION EMPLOYEE-RELATED CLAIMS AS PRIORITY CLAIMS UNDER 11 U.S.C. 507(a)**

The second category of obligations consists of the employee-related claims incurred before the Petition Date.  Under sections 507(a)(4)-(5) of the Bankruptcy Code, such employee-related claims are entitled to priority status.  Specifically, section 507(a)(4) gives priority to employees' prepetition wages, salaries or commissions earned within 180 days of the Petition, not to exceed $10,950 for each employee.  Section 507(a)(5) gives priority to employee benefit plans pursuant to a formula contained therein.  Thus, to the extent provided under sections 507(a)(4)-(5), the employees' claims for prepetition wages and benefits are entitled to priority payments from the Debtors' estate.

Although prepetition priority claims may be satisfied under a Debtors' plan of reorganization, the foregoing demonstrates the need to pay such claims outside of the plan process to avoid the immediate collapse of the reorganization efforts caused by the loss of the Debtors' employees.  Under section 363(b) of the Bankruptcy Code, a trustee or debtor in possession may, in the exercise of its sound business judgment, and after notice and a hearing, use property of the estate outside of the ordinary course of business.  11 U.S.C. § 363(b).  To supplement these powers, section 105(a) of the Bankruptcy Code further authorizes "[t]he court [to] issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."  11 U.S.C. § 105(a).

As recognized by the United States Supreme Court, "[t]he fundamental purpose of reorganization is to prevent the debtor from going into liquidation, with an attendant loss of jobs and possible misuse of economic resources."  *N.L.R.B. v. Bildisco & Bildisco*, 465 U.S. 513, 528 (1984).  Consistent with this fundamental policy, courts have authorized the trustee or debtor in possession to expend estate funds to pay prepetition claims when the payments are essential to the Debtors' continued operations.  *See, e.g., In re Ionosphere Clubs, Inc*., 98 B.R. 174, 175 (Bankr. S.D.N.Y. 1989) ("The ability of a Bankruptcy Court to authorize the payment of pre-petition debt when such payment is needed to facilitate the rehabilitation of the debtor is not a novel concept."); *In re Gulf Air, Inc*., 112 B.R. 152, 153 (Bankr. W.D. La. 1989) ("While pre-petition claims are normally disposed of in a plan of reorganization and in accordance with statutory priorities, there are well-established 'necessity of payment' and similar exceptions."); *see also Miltenberger v. Logansport Ry*., 106 U.S. 286, 311-12

1
2

(1882); *Matter of Lehigh & New England Ry.*, 657 F.2d 570, 581 (3d Cir. 1981); *Dudley v. Mealey*, 147 F.2d 268, 271 (2d Cir.), *cert. denied*, 325 U.S. 873 (1945).

3
4
5
6
7
8
9
10

Because all of the employee claims are priority claims, if not administrative expenses, and because the services provided by the current employees are critical to the continued operation of the Debtors' business, the Debtors should be authorized to honor and pay, as set forth herein, the administrative and priority claims owing to the employees as of the Petition Date, including the Outstanding Paychecks and the March 26 Payroll, immediately upon approval of the Court.  In addition, the Debtors should be authorized to pay the on-going and future administrative claims for wages and benefits as such are incurred in the ordinary course of the Debtors' business.  Therefore, the Motion should be granted.

11

## III.

12

### CONCLUSION

13
14
15
16
17
18
19
20
21
22
23
24

**WHEREFORE**, the Debtors respectfully request entry of an order, in substantially the form of the order attached as Exhibit 5 to the Thompson Declaration, (a) authorizing the Debtors to (1) pay administrative expense and prepetition priority claims for wages, salaries, commissions and other compensation to their employees, (2) use the Payroll Accounts to meet their employee payment obligation until such time as the DIP Accounts are functioning, (3) pay to the applicable governmental units withholding taxes related to such compensation, (4) reimburse employees for unreimbursed business expenses, (5) honor and pay all Employee Benefits, as described above, in accordance with the Debtors' prepetition employee benefit programs and policies, and (6) honor prepetition checks and electronic fund transfers in respect of prepetition wages, salaries and other compensation, business expenses (including expenses incurred ordinarily through the use of corporate credit cards, with respect to which the Debtors and their employees may be liable) and Employee Benefits, and (b) granting to the Debtors such other and further relief as is just.

25

Dated: March 23, 2010                         PEITZMAN, WEG & KEMPINSKY LLP

26

27

By:    /s/ Scott F. Gautier
    Scott F. Gautier
    Julian I. Gurule

28

    Attorneys for the Debtor and Debtor in Possession

### DECLARATION OF GERARD A. THOMPSON

I, Gerard A. Thompson, declare:

1.      I am over 18 years of age and am the Chief Financial Officer of Home Organizers Inc., Home Closets, Inc., CBD Franchising, Inc., Closets By Design, Inc., Closet World, Inc., Closet Dimensions, Inc., CBD Las Vegas LLC, and Closet World Arizona, LLC (collectively, the "Debtors"). Each of the facts contained in this declaration is based upon my personal knowledge and, if called as a witness to do so, I could competently testify thereto. I submit this declaration in support of the Debtors' Emergency Motion Of Debtors In Possession For Order Authorizing Debtors To Pay Accrued Priority Wages And Other Employee Benefits (the "Motion").

A.      Employee Wage and Salary Payments.

2.      Together, the Debtors have over 500 employees, mostly employed in Southern California. For the current pay period, the Debtors' bi-weekly payroll, although subject to some variance due to employee commissions tied to sales, is approximately $435,176.04, and the aggregate employer portion of the payroll tax  is approximately $46,988.10. In addition, the Debtors reimburse eligible employees for certain out-of-pocket business expenses incurred in the ordinary course of business, such as necessary and authorized travel expenses.

3.      The Debtors use ADP to pay their employees. The Debtors provide ADP with the necessary employee information, then ADP prints the paychecks and provides the written checks to the Debtors, which are mailed by the Debtors to the employees. The Debtors do not employ a direct deposit system.

4.      Collectively, the Debtors use five payroll accounts (the "Payroll Accounts"), maintained at California Bank & Trust (the "Bank"). The following table reflects the Payroll Accounts:

///

///

///

///

///

///

| Entity | Account No. |
|---|---|
| Closet World, Inc. | 1170019381 |
| Closet Dimensions, Inc. | 1170020391 |
| CBD Las Vegas LLC | 1170022761 |
| Closets By Design, Inc. | 1170018221 |
| CBD Franchising, Inc. | 1170083121 |

5.    Although the Debtors have begun the process of opening debtor-in-possession payroll accounts (the "DIP Accounts"), and coordinating the use of the DIP Accounts by ADP, ADP has informed the Debtors that ADP requires 2-4 weeks to begin using new accounts to pay payroll. Attached hereto as Exhibit 1 is a true and correct copy of an email from an ADP representative describing the time required to utilize new accounts.

6.    The Debtors paid their most recent payroll on March 12, 2010, however not all checks from such pay period have been cashed by the employees (the "Outstanding Paychecks"). Attached hereto as Exhibit 2 is a list of the Outstanding Paychecks. In addition, the Debtors are due to mail paychecks to all their employees on March 26, 2010 (the "March 26 Payroll"). Attached hereto as Exhibit 3 is a list of the employees that will receive paychecks, and the amount of such payments, for the March 26 Payroll. No employee payment in the March 26 Payroll exceeds $10,950.00. The March 26 Payroll covers the pay period from March 7 through March 20, 2010, for hourly and salaried employees, February 27 through March 12, 2010 for the designers employed by Closet World, Inc., Closet Dimensions, Inc., and CBD Las Vegas LLC, and March 7 through March 20, 2010 for designers employed by Closets By Design, Inc. The Debtors are seeking authority to use the Payroll Accounts to meet their March 26 Payroll obligations and honor the Outstanding Paychecks.

B.    Employee Benefits.

7.    In the ordinary course of business, and as is customary with most companies, the Debtors offer a broad benefits package to some or all of their employees (the "Employee Benefits"), including the following: (a) paid time off for holidays; (b) paid time off for vacation; (c) paid time off for personal days; (d) paid time off for sick days; (e) paid time off for jury duty; (f) paid and unpaid leave for certain

circumstances; (g) medical insurance; (h) dental insurance; (i) COBRA coverage; (j) life insurance; (k) Section 125 plan; (l) long-term disability insurance; (m) 401(k) Qualified Retirement Plan; (n) bonus plan; (o) professional development reimbursement program; and (p) Employee Assistance Program.

8.    The Debtors are substantially current on compensation payment obligations to employees and premium payment obligations with respect to the various insurance policies maintained for the benefit of employees.  Nevertheless, to the extent a payment is owing, the Debtors seek authority to make such payments as are necessary to ensure that all wage and employee benefit obligations are promptly satisfied.

9.    In addition, as described above, certain of the Debtors' employees are permitted to take paid vacation.  In addition to vacation pay, certain employees are entitled other paid leave, including, without limitation, sick leave pay.  Certain employees have accrued vacation and sick leave pay based upon work performed prepetition.  As of the Petition Date, the Debtors' employees had accrued $210,427.80 in vacation wages.  Attached as Exhibit 4 hereto is a listing of the accrued vacation amounts by employee.

10.    The Debtors do not propose to pay the amounts owing for accrued paid leave in lump sum cash payments, but rather requests authority to permit current employees to use their accrued paid vacation days and sick days, and to be paid for such leave, in the ordinary course of business postpetition.  With respect to the amounts accrued by former employees, to the extent that any former employee would be entitled to payment on account of unused accrued paid leave upon the termination of employment under the Debtors' employment policies or applicable law, and provided that any such former employee files and serves a timely proof of claim in this Case, such claim shall be afforded priority status under section 507(a)(4), subject to the limitations set forth therein.

11.    Attached hereto as Exhibit 5 is a proposed order granting the Debtors the relief requested in the Motion.

///

///

///

///

1    I declare under penalty of perjury that the foregoing is true and correct.

2    Executed this 23nd day of March, 2010, at Whittier, California.

3

4                                          Gerard A. Thompson

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

| Filters Used: | **Email Report** | Date Printed: **3/22/2010** |
|---|---|---|
| **1 Tagged   Record** | Form Format | Time Printed: **10:08AM** |
| | | Printed By: **JIG** |

**Subject: FW: new acct info**

\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-

**From:  Martinez, Debbie [mailto:Debbie_Martinez@adp.com]**
**Sent: Friday, March 19, 2010 1:33 PM**
**To: Glenn Driggers**
**Subject: re: new acct info**

**Hi Glenn,**
**I have attached the bank forms needed if you decide to make any bank changes.  We would also need**
**a sample check from the bank, but that would be after all the info was submitted to banking.**
**I do have a hypothetical question for you: if you decide to change banks, would the new bank info be**
**used  for payroll? Taxes? DD's? or all of the above? Will you be using your old acct at all?**

**Also, I spoke with our banking dept and they confirmed the process can take up to 4 weeks if the bank**
**you choose has a relationship with ADP. (depends how quickly the bank responds and contacts ADP)**
**If the bank you select has not had a previous relationship with ADP the process can take up to 8**
**weeks to be finalized.**
**If you decide to go with ADP Checks for 1 payroll we can set it up, but we will need to fill out additional**
**forms for that process as well.**

**Thanks!**
**Let me know if you have further questions.**

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***
**Debbie Martinez**
**Solution  Center  Consultant**
**ADP National Account Services, West NSC**
**Office Phone:  866-774-4073**
**Fax:  714-676-9281**
**E-Mail:  Debbie_Martinez@adp.com**

\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-

**This message and any attachments are intended only for the use of the addressee and may contain**
**information that is privileged and confidential. If the reader of the message is not the intended**
**recipient or an authorized representative of the intended recipient, you are hereby notified that any**
**dissemination of this communication is strictly prohibited. If you have received this communication in**
**error, notify the sender immediately by return email and delete the message and any attachments**
**from your system.**

# EXHIBIT 2

**Closet World Inc.**
**Outstanding Payroll Checks at 3/19/10**

| Check Date | Payee | Ck # | Amount | |
|------------|-------|------|--------|---|
| 02/27/09 | | 8080 | 95.94 | |
| 11/06/09 | | 8236 | 634.22 | |
| 03/12/10 | | 8263 | 2,202.32 | |
| 03/12/10 | | 8285 | 4.38 | |
| 03/11/10 | | 8289 | 131.23 | |
| 03/17/10 | | 8291 | 335.00 | |
| 03/17/10 | | 8292 | 296.74 | |
| 04/11/08 | | 111701 | 323.79 | |
| 01/16/09 | | 120235 | 238.64 | |
| 01/30/09 | | 120435 | 3.10 | |
| 01/30/09 | | 120599 | 14.26 | |
| 04/10/09 | | 123219 | 29.01 | |
| 04/24/09 | | 123540 | 239.85 | |
| 05/08/09 | | 123848 | 35.41 | |
| 06/05/09 | | 124491 | 32.18 | |
| 09/11/09 | | 126705 | 83.76 | |
| 10/09/09 | | 127326 | 1,514.35 | |
| 11/06/09 | | 128063 | 2,441.52 | |
| 11/06/09 | | 128069 | 140.44 | |
| 11/20/09 | | 128373 | 59.13 | |
| 12/04/09 | | 128629 | 23.53 | |
| 01/15/10 | | 129465 | 1,322.31 | |
| 01/29/10 | | 129743 | 1,495.88 | |
| 01/29/10 | | 129786 | 287.12 | |
| 01/29/10 | | 129816 | 155.31 | |
| 02/12/10 | | 130031 | 1,434.32 | |
| 02/12/10 | | 130072 | 323.14 | |
| 02/12/10 | | 130099 | 394.83 | |
| 02/12/10 | | 130141 | 1,614.79 | |
| 02/12/10 | | 130157 | 448.62 | |
| 02/26/10 | | 130210 | 483.14 | |
| 02/26/10 | | 130248 | 725.48 | |
| 02/26/10 | | 130326 | 1,361.65 | |
| 02/26/10 | | 130347 | 28.64 | |
| 02/26/10 | | 130362 | 120.56 | |
| 02/26/10 | | 130363 | 38.05 | |
| 02/26/10 | | 130364 | 807.87 | |
| 02/26/10 | | 130366 | 95.18 | |
| 02/26/10 | | 130411 | 79.36 | returned by Bank 3/19 Madison Instructions |
| 02/26/10 | | 130424 | 20.39 | |
| 03/12/10 | | 130466 | 1,005.96 | |
| 03/12/10 | | 130501 | 489.72 | |
| 03/12/10 | | 130521 | 957.01 | |
| 03/12/10 | | 130526 | 1,064.85 | |
| 03/12/10 | | 130538 | 833.98 | |
| 03/12/10 | | 130551 | 645.36 | |
| 03/12/10 | | 130572 | 801.97 | |
| 03/12/10 | | 130584 | 65.92 | |
| 03/12/10 | | 130590 | 601.91 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 130600 | 609.18 | |
| 03/12/10 | | 130601 | 321.22 | |
| 03/12/10 | | 130609 | 1,805.31 | |
| 03/12/10 | | 130613 | 1,400.92 | |
| 03/12/10 | | 130618 | 1,440.37 | |
| 03/12/10 | | 130619 | 1,322.31 | |
| 03/12/10 | | 130621 | 4,823.51 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 130637 | 566.00 | |
| 03/12/10 | | 130647 | 136.68 | |
| 03/12/10 | | 130648 | 109.69 | |
| 03/12/10 | | 130653 | 86.73 | |

**Closet World Inc.**
**Outstanding Payroll Checks at 3/19/10**

| Check Date | Payee | Ck # | Amount | |
|---|---|---|---|---|
| 03/12/10 | | 130654 | 83.38 | |
| 03/12/10 | | 130655 | 22.81 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 130656 | 123.18 | |
| 03/12/10 | | 130657 | 414.19 | |
| 03/12/10 | | 130658 | 676.78 | |
| 03/12/10 | | 130659 | 411.78 | |
| 03/12/10 | | 130664 | 411.60 | |
| 03/12/10 | | 130670 | 109.68 | |
| 03/12/10 | | 130674 | 246.38 | |
| 03/12/10 | | 130681 | 160.52 | |
| 03/12/10 | | 130682 | 885.82 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 130685 | 25.19 | |
| 03/12/10 | | 130689 | 234.91 | |
| 03/12/10 | | 130695 | 2.44 | |
| 03/12/10 | | 130699 | 210.44 | |
| 03/12/10 | | 130707 | 611.04 | |
| 03/12/10 | | 130710 | 742.45 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 130713 | 1,159.18 | |
| 03/12/10 | | 130717 | 106.22 | |
| 03/12/10 | | 130721 | 4.78 | |
| 03/12/10 | | 130725 | 666.65 | |
| 03/12/10 | | 130726 | 369.87 | |
| 03/12/10 | | 130728 | 1,340.33 | |
| 03/12/10 | | 130731 | 274.23 | |
| 03/12/10 | | 130740 | 484.65 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 130741 | 276.91 | |
| 03/12/10 | | 130744 | 86.73 | |
| | | | 49,346.18 | |

**Closet Dimensions Inc.**
**Outstanding Payroll Checks as of 3/19/10**

| Check Date | Payee | Ck # | Amount | |
|---|---|---|---|---|
| 02/27/09 | | 2079 | 260.25 | |
| 02/27/09 | | 2081 | 167.89 | |
| 3/12/2010 | | 2189 | 1,649.55 | |
| 3/15/2010 | | 2190 | 529.86 | |
| 3/17/2010 | | 2191 | 847.35 | |
| 04/10/09 | | 17575 | 207.45 | |
| 04/24/09 | | 17656 | 115.06 | |
| 06/19/09 | | 17980 | 86.87 | |
| 11/06/09 | | 18727 | 273.75 | |
| 11/20/09 | | 18781 | 60.22 | |
| 12/04/09 | | 18859 | 109.50 | |
| 12/31/09 | | 19006 | 31.91 | |
| 01/29/10 | | 19094 | 231.54 | |
| 01/29/10 | | 19117 | 156.43 | |
| 01/29/10 | | 19139 | 18.44 | |
| 01/29/10 | | 19149 | 203.35 | |
| 02/10/10 | | 19204 | 109.20 | |
| 02/26/10 | | 19244 | 200.93 | |
| 02/26/10 | | 19246 | 734.72 | |
| 02/26/10 | | 19270 | 44.51 | |
| 02/26/10 | | 19280 | 1,037.55 | |
| 03/12/10 | | 19282 | 1,254.76 | |
| 03/12/10 | | 19291 | 985.35 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 19304 | 688.86 | |
| 03/12/10 | | 19308 | 86.74 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 19309 | 109.69 | |
| 03/12/10 | | 19312 | 426.63 | |
| 03/12/10 | | 19316 | 1,480.94 | |
| 03/12/10 | | 19317 | 205.31 | |
| 03/12/10 | | 19319 | 109.69 | |
| 03/12/10 | | 19320 | 66.25 | |
| 03/12/10 | | 19322 | 113.50 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 19324 | 104.41 | |
| 03/12/10 | | 19328 | 77.10 | |
| 03/12/10 | | 19333 | 316.10 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 19334 | 18.10 | |
| 03/12/10 | | 19339 | 146.00 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 19341 | 288.19 | |
| 03/12/10 | | 19345 | 57.16 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 19346 | 160.38 | |
| 03/12/10 | | 19350 | 778.78 | |
| | | | 14,550.27 | |

**CBD Las Vegas, LLC**
**Outstanding Payroll Checks As of 3/19/10**

| Check Date | Payee | Ck # | Amount |
|---|---|---|---|
| 10/12/07 | | 10160 | 587.22 |
| 3/27/2009 | | 12144 | 0.67 |
| 02/26/10 | | 12597 | 144.83 |
| 03/12/10 | | 12605 | 1,015.83 |
| 03/12/10 | | 12613 | 285.10 |
| 03/12/10 | | 12614 | 864.38 |
| | | | 2,898.03 |

**Closets By Design, Inc.**
**Outstanding Payroll Checks at 3/19/10**

| Check Date | Payee | Ck # | Amount | |
|------------|-------|------|--------|---|
| 1/16/2009 | | 64040 | 290.26 | |
| 1/30/2009 | | 64123 | 227.81 | |
| 05/22/09 | | 64949 | 113.99 | |
| 07/02/09 | | 65237 | 68.44 | |
| 12/18/09 | | 66293 | 100.03 | |
| 12/18/09 | | 66305 | 100.00 | |
| 01/15/10 | | 66441 | 359.30 | |
| 02/10/10 | | 66568 | 157.04 | returned by Bank 3/19 Madison Instructions |
| 02/26/10 | | 66632 | 909.89 | |
| 03/12/10 | | 66718 | 693.76 | |
| 03/12/10 | | 66732 | 100.00 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66733 | 1,159.37 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66738 | 431.74 | |
| 03/12/10 | | 66741 | 116.80 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66742 | 839.90 | |
| 03/12/10 | | 66743 | 109.50 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66744 | 91.57 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66749 | 57.95 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66750 | 12.21 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66752 | 423.58 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66753 | 138.21 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66758 | 350.47 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66761 | 156.63 | |
| 03/12/10 | | 66763 | 159.77 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66767 | 136.73 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66768 | 218.86 | |
| 03/12/10 | | 66771 | 68.99 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66772 | 179.90 | |
| 03/12/10 | | 66773 | 914.34 | returned by Bank 3/19 Madison Instructions |
| 03/12/10 | | 66778 | 80.29 | returned by Bank 3/19 Madison Instructions |
| | | | 8,767.33 | |

# EXHIBIT 3

**ADP Payroll Register**

© 1992 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170    Period Ending: 03/20/2010    Week 12
Service Center: 170    Pay Date: 03/26/2010    Page 1

| PERSONNEL | HOURS (Reg · O.T.) Hours: 344 | EARNINGS (Reg · O.T.) Earnings: 344 Earnings: 5 | GROSS | STATUTORY DEDUCTIONS Federal/State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **File:** 102519 **Dept:** 007-01 **Rate:** 1280.00 | 60.00 | 1,280.00 | 1,580.00 | 25.28 FIT  4.02 CA  17.47 DNT PREMED | 209.40 MED PREMED | **Check#** 130753 □ 1,204.43 |
|  |  | 300.00 ICB | | 83.89 SS  14.88 CA | | |
|  |  | | | 19.62 MED | | |
| **File:** 682212 **Dept:** 007-01 **Rate:** 1430.31 | 80.00 | 1,430.31 | 1,430.31 | 119.97 FIT  36.75 CA  17.47 DNT PREMED | 43.44 MED PREMED | **Check#** 130754 □ 1,092.85 |
|  |  | | | 84.91 SS  15.06 CA | | |
|  |  | | | 19.86 MED  SUI/DI | | |
| S **File:** 788445 **Dept:** 007-01 **Rate:** 10.9700 | 63.70  .40 | 698.79  6.58 | 705.37 | .00 FIT  3.19 CA | 7.40 VSN VISION | **Check#** 130755 □ 356.44 |
|  |  | | | 23.07 SS  4.10 CA | | |
|  |  | | | 5.39 MED  SUI/DI | | |
| **DEPT TOTAL** 007-01 | 223.70 REG  .40 OT  .00 HOURS 3  .00 HOURS 4 | 3,409.10 REG  .00 EARNINGS 3  300.00 EARNINGS 5 | | 146.25 FIT  148.25 FIT  8.68 AFL AFLAC | 317.10 MED PREMED | 356.44 |
|  |  | | | 191.87 SS  44.87 CA  7.40 VSN VISION | | |
|  |  | | | 44.87 MED  43.96 MED | | |
|  |  | | | 34.05 SUI/DI | | |
| **STATUTORY ANALYSIS:** | 300.00  ICB  INCENT | 6.58 OT  .00 EARNINGS 4  3,715.68 GROSS | | | | 3 Pays □ 2,633.72 |
| **EARNINGS ANALYSIS:** | 43.88  25 CA  34.05  25 CA  SUI/DI  8.68  AFL  AFLAC | | | 569.94 PREMED | 620.96  TOTAL DEDUCTIONS | |
| **VOLUNTARY DED. ANALYSIS:** | 80.00 | 4,000.00 | 4,000.00 DNT PREMED | | 7.40  VSN  VISION | |
| **STATUTORY DED. ANALYSIS:** | | 34.94 | | | | |
| **File:** 642283 **Dept:** 010-01 **Rate:** 4000.00 | 80.00 | 4,000.00 | 4,000.00 | 544.91 FIT  185.67 CA  11.01 DNT PREMED | 48.92 MED PREMED | **Check#** 130756 □ 2,660.82 |
|  |  | | | 244.01 SS  43.29 CA  4.51 VSN VISION | 200.00 401 401K | |
|  |  | | | 57.06 MED  SUI/DI | | |
| **File:** 173397 **Dept:** 010-01 **Rate:** 3029.60 | 80.00 | 3,029.60 | 3,029.60 | 284.17 FIT  88.85 CA  33.61 DNT PREMED | 146.64 MED PREMED | **Check#** 130757 □ 2,220.25 |
|  |  | | | 176.21 SS  31.26 CA  7.40 VSN VISION | | |
|  |  | | | 41.21 MED  SUI/DI | | |
| **File:** 101838 **Dept:** 010-01 **Rate:** 1347.20 | 80.00 | 1,347.20 | 1,347.20 | 4.83 FIT  12.52 CA  17.03 AFL AFLAC | 5.21 DNT PREMED | **Check#** 130758 □ 1,005.96 |
|  |  | | | 70.60 SS  SUI/DI  179.84 MED PREMED | 28.20 PTA PSTAFL | |
|  |  | | | 16.51 MED  7.40 VSN VISION | | |
| **File:** 440742 **Dept:** 010-01 **Rate:** 2556.00 | 80.00 | 2,556.00 | 2,556.00 | 25.64 FIT  21.87 CA  66.19 AFL AFLAC | 69.00 PTA PSTAFL | **Check#** 130759 □ 2,137.20 |
|  |  | | | 153.13 SS  27.16 CA | | |
|  |  | | | 35.81 MED  SUI/DI | | |

REG

**ADP** Payroll Register

© 2009 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch : 4778-170    Period Ending : 03/20/2010    Week 12
Service Center : 170    Pay Date : 03/26/2010    Page 2

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 Earnings 5 | | Federal | State/Local | | |
| File: 435666 Dept: 010-01 Rate: 2659.20 | 32.00 | 48.00 VAC | 1,143.68 | | 1,715.52 VAC | | 2,859.20 | 306.20 FIT 167.90 SS 39.27 MED | 97.54 CA 29.79 CA SUI/DI | 387.69 79 DNT PREDNT 146.64 MED PREMED 4.52 DNT PREDNT | Check# 130760 ☐ 1,673.65 |
| File: 105425 Dept: 010-01 Rate: 1541.60 | 80.00 | | 1,541.60 | | | | 1,541.60 | 160.34 FIT 92.89 SS 21.72 MED | 53.86 CA 16.48 CA SUI/DI | 43.44 MED PREMED | Check# 130761 ☐ 1,152.65 |
| **DEPT TOTAL 010-01** | 432.00 .00 48.00 .00 | REG OT HOURS 3 HOURS 4 | 13,598.08 1,715.52 .00 | REG EARNINGS 3 EARNINGS 5 | .00 .00 15,313.60 | OT EARNINGS 4 GROSS | 1,326.09 904.74 241.56 447.81 160.50 | FIT SS MED STATE SUI/DI | 1,405.35 | TOTAL DEDUCTIONS | 6 Pays ☐ 10,856.53 |
| HOURS ANALYSIS: | 48.00 | VAC VAC | | | | | | | | | |
| EARNINGS ANALYSIS: | 1,715.52 | VAC VAC | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 447.81 160.50 | 25 CA 25 CA SUI/DI | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 387.69 97.20 | 79 WAGAR PTA PSTAPL | | | | | | | | | |

| File: 604160 Dept: 011-01 Rate: 2655.20 | 80.00 | | 2,655.20 | | | | 2,655.20 | 264.26 FIT 150.56 SS 35.21 MED | 78.32 CA 26.71 CA SUI/DI | 226.60 MED PREMED | Check# 130762 ☐ 1,873.34 |
| File: 103772 Dept: 011-01 Rate: 18.2000 | 72.00 | 8.00 VAC | 1,310.40 | | 145.60 VAC | | 1,455.00 | 13.45 FIT 84.55 SS 19.80 MED | .18 CA 15.02 CA SUI/DI | 17.47 DNT PREDNT 7.40 VSN VISION | Check# 130763 ☐ : 1,232.13 |
| **DEPT TOTAL 011-01** | 152.00 .00 8.00 .00 | REG OT HOURS 3 HOURS 4 | 3,965.60 145.60 .00 | REG EARNINGS 3 EARNINGS 5 | .00 4,111.20 | OT EARNINGS 4 | 277.71 235.21 55.01 78.50 41.73 | FIT SS MED STATE SUI/DI | 317.57 | TOTAL DEDUCTIONS | 2 Pays ☐ 3,105.47 |
| HOURS ANALYSIS: | 8.00 | VAC VAC | | | | | | | | | |
| EARNINGS ANALYSIS: | 145.60 | VAC VAC | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 78.50 41.73 | 25 CA 25 CA SUI/DI | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 8.00 17.47 | VAC VAC DNT PREDNT | 292.70 | | | MED PREMED | 7.40 | VSN VISION | | 65.90 MED PREMED | |

83.22 AFL AFLAC
19.31 VSN VISION

54.35 DNT PREDNT
200.00 401
401K

564.58 MED PREMED

**ADP** — © 2009 Automatic Data Processing, Inc.

# Payroll Register

**CLOSET WORLD**
Company Code: RFE
Service Center: 170
Batch: 4778-170
Period Ending: 03/20/2010
Pay Date: 03/26/2010
Week 12
Page 3

REG

| File / Dept / Clock / Rate | Reg Hours | Reg Earnings | Other Earnings | Gross | Federal | State/Local | Voluntary Deductions | Net Pay | Check# |
|---|---|---|---|---|---|---|---|---|---|
| 049912 / 012-01 / 1A / 10.0600 | 67.00 | 674.02 | 70.00 ICB | 744.02 | .00 FIT / 32.59 SS / 7.62 MED | 1.16 CA / 5.78 SUI/DI | 6.60 DNT PREDNT / 7.40 VSN VISION / 204.33 MED PREMED | 478.54 | 130764 |
| 203451 / 012-01 / 1A / 10.0600 | 69.10 | 678.25 |  | 679.25 | .00 FIT / 39.56 SS / 9.26 MED | 7.01 CA / 5.78 SUI/DI | 41.14 MED PREMED | 582.29 | 130765 |
| 793044 / 012-01 / SH / 1280.00 | 80.00 | 1,280.00 |  | 1,280.00 | 92.00 FIT / 79.36 SS / 18.56 MED | 22.24 CA / 14.08 SUI/DI |  | 1,053.76 | 130767 |
| 104636 / 012-01 / 1A / 8.2500 | 32.00 | 264.00 | 22.00 ICB | 286.00 | .00 FIT / 17.74 SS / 4.14 MED | 3.15 CA / SUI/DI |  | 260.97 | 130766 |
| 101675 / 012-01 / 1A / 8.4200 | 67.00 | 564.14 | 52.00 ICB | 616.14 | .00 FIT / 34.79 SS / 8.14 MED | 6.73 CA / 6.93 SUI/DI |  | 557.35 | 130771 |
| 887D42 / 012-01 / 1A / 9.0000 | 75.60 | 680.40 |  | 680.40 | 16.69 FIT / 42.18 SS / 9.86 MED | 2.12 CA / 7.48 SUI/DI |  | 602.07 | 130769 |
| 567762 / 012-01 / 1A / 9.0500 | 62.00 | 561.10 |  | 561.10 | .00 FIT / 24.82 SS / 5.76 MED | 6.17 CA / SUI/DI |  | 512.00 | 130770 |
| 727842 / 012-01 / 1A / 10.3300 | 62.80 | 646.65 |  | 646.65 | .00 FIT / 34.79 SS / 8.14 MED | 4.37 CA / SUI/DI | 6.08 AFL AFLAC / 204.33 MED PREMED / 6.60 PTA PSTAFL / 24.82 PTA PSTAFL / 17.47 DNT PREDNT | 337.55 | 130768 |

**ADP Payroll Register**

© 1993 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE
Service Center: 170

Batch: 4778-170    Period Ending: 03/20/2010    Week 12
Pay Date: 03/26/2010    Page 4

| PERSONNEL | HOURS Reg / OT / Hours | EARNINGS Reg / OT / Earnings | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY | Check# |
|---|---|---|---|---|---|---|---|---|
| File: 440145 Dept: 012-01 Clock: 1A Rate: 9.0100 | 75.70  .40 | 882.06  5.41 | 887.47 | .00 FIT  42.03 SS  9.83 MED | 7.46 CA  SUI/DI | 9.55 AFL AFLAC | 816.60 | Check# 130772 ☐ |
| File: 101663 Dept: 012-01 Clock: 1A Rate: 10.1500 | 74.90  1.00 | 760.24  15.23 | 775.47 | .00 FIT  48.08 SS  11.24 MED | 8.53 CA  SUI/DI | 13.80 PTA PSTAFL | 693.82 | Check# 130773 ☐ |
| File: 105395 Dept: 012-01 Clock: 1A Rate: 8.2500 | 67.20  4.70 | 554.40  59.16 / 55.00 ICB | 667.56 | 33.13 FIT  40.31 SS  9.43 MED | .95 CA  SUI/DI | 17.47 DNT PREDNT | 559.12 | Check# 130774 ☐ |
| File: 105548 Dept: 012-01 Clock: 1A Rate: 8.2500 | 77.00 | 635.25 | 635.25 | 4.33 FIT  35.47 SS  8.30 MED | 5.94 CA  6.29 CA SUI/DI | 17.47 DNT PREDNT | 511.80 | Check# 130775 ☐ |
| File: 106377 Dept: 012-01 Clock: 1A Rate: 8.5000 | 60.60  .40 | 515.10  5.10 | 520.20 | .67 FIT  32.24 SS  7.54 MED | 5.73 CA  SUI/DI | | 474.01 | Check# 130776 ☐ |
| File: 102887 Dept: 012-01 Clock: 1A Rate: 8.9600 | 46.50  2.00  3.74 VAC | 416.64  26.88  33.51 VAC | 477.03 | .00 FIT  20.16 SS  4.72 MED | 3.58 CA  SUI/DI | 151.83 MED PREMED  4.51 VSN VISION  41.14 MED PREMED | 296.74 | Check# 130777 ☐  Adjustment ☐ Void PP: 0000008292 |
| File: 104718 Dept: 012-01 Clock: 1A Rate: 8.0000 | 68.00 | 544.00 | 544.00 | 2.39 FIT  33.31 SS  7.79 MED | 5.92 CA  SUI/DI | 2.16 DNT PREDNT  4.51 VSN VISION | 487.92 | Check# 130778 ☐ |
| File: 101664 Dept: 012-01 Clock: 1A Rate: 8.9200 | 68.50  .50 | 611.02  6.69 | 617.71 | .00 FIT  38.26 SS  8.96 MED | 6.79 CA  SUI/DI | | 553.67 | |

REG

**ADP** © 2002 Automatic Data Processing, Inc.

**Payroll Register**

**CLOSET WORLD**
Company Code: **RFE**

Batch: **4778-170**   Period Ending: **03/20/2010**
Service Center: **170**   Pay Date: **03/26/2010**

Week **12**   Page **5**

REG

| PERSONNEL | HOURS Reg / O.T. Hours 344 | EARNINGS Reg / O.T. Earnings 344 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 105295  Dept: 012-01  Rate: 8.8700 | 44.00 | 380.28 / 25.00 ICB | 415.28 | .00 FIT  25.74 SS  6.03 MED / 4.57 CA  SUI/DI | | Check# 130779 ☐  378.84 |
| File: 104691  Dept: 012-01  Rate: 8.2500 | 67.00 | 552.75 | 552.75 | .00 FIT  34.27 SS  8.02 MED / 6.08 CA  SUI/DI | 6.60 DNT PREDNT | Check# 130780 ☐  504.38 |
| File: 103276  Dept: 012-01  Rate: 8.2500 | 61.20  .50 | 504.90  6.19 | 511.09 | 33.34 FIT  31.69 SS  7.41 MED / 3.18 CA  SUI/DI | | Check# 130781 ☐ |
| File: 104551  Dept: 012-01  Rate: 8.9400 | 67.50 | 558.35 | 558.35 | .00 FIT  31.15 SS  7.28 MED / .85 CA  SUI/DI | 65.90 MED PREMED | Check# 130784 ☐  457.65 |
| File: 100892  Dept: 012-01  Rate: 8.2500 | 77.60  5.00 | 848.94  82.05 | 930.99 | 70.07 FIT  55.57 SS  13.00 MED / 14.07 CA  9.86 SUI/DI | 17.03 AFL AFLAC  13.80 PTA PSTAFL  6.60 DNT PREDNT  11.02 VSN VISION | Check# 130783 ☐  719.97 |
| File: 106524  Dept: 012-01  Rate: 8.2500 | 68.50 | 565.13 | 565.13 | 12.65 FIT  30.95 SS  7.23 MED / 1.77 CA  5.49 SUI/DI | 65.90 MED PREMED | Check# 130782 ☐  441.17 |
| G  File: 103163  Dept: 012-01  Rate: 9.1500 | 70.40 | 644.16  134.00 ICB | 778.16 | 9.78 FIT  47.55 SS  11.12 MED / 5.40 CA  8.44 SUI/DI | 6.60 DNT PREDNT  4.51 VSN VISION | Check# 130785 ☐  684.76 |
| File: 571095  Dept: 012-01  Rate: 8.7800 | 60.50 | 531.19  37.50 ICB | 568.69 | .00 FIT  32.21 SS  7.54 MED / 5.22 CA  5.71 SUI/DI | 8.08 AFL AFLAC  9.92 PTA PSTAFL  41.14 MED PREMED | Check# 130786 ☐  458.87 |

**ADP Payroll Register**

© 2009 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170    Period Ending: 03/20/2010    Week 12
Service Center: 170    Pay Date: 03/26/2010    Page 6

| PERSONNEL | HOURS Reg / O.T. / Hours 3&4 | EARNINGS Reg / O.T. / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 105222  Dept: 012-01  Clock: SH  Rate: 10.5200 | 69.40  2.30 | 757.85  37.57 | 795.52 | 28.67 FIT / 49.32 SS / 11.54 MED / 9.35 CA / 8.75 CA / SUI/DI | | Check# 130787  689.89 |
| File: 104695  Dept: 012-01  Clock: 1A  Rate: 8.4200 | 68.50 | 576.77 | 576.77 | 4.79 FIT / 35.76 SS / 8.36 MED / 6.01 CA / 6.34 CA / SUI/DI | | Check# 130788  515.51 |
| File: 103910  Dept: 012-01  Clock: 1A  Rate: 8.8700 | 67.00 | 594.29  150.00 ICB | 744.29 | .00 FIT / 46.15 SS / 10.80 MED / 8.19 CA / SUI/DI | 10.98 AFL AFLAC | Check# 130789  679.15 |
| File: 547891  Dept: 012-01  Clock: 1A  Rate: 10.0200 | 67.00  6.50 | 731.64  106.47  -48.00 ICB | 886.11 | 1.20 FIT / 49.98 SS / 11.59 MED / 8.87 CA / SUI/DI | 6.60 DNT PRDNT / 7.40 VSN VISION / 65.90 MED PREMED | Check# 130790  734.47 |
| File: 383550  Dept: 012-01  Clock: 1A  Rate: 12.7600 | 80.00 | 1,020.80 | 1,020.80 | .00 FIT / 62.81 SS / 14.54 MED / 11.11 CA / SUI/DI | 3.94 PTA PSTAFL | Check# 130791  817.52 |
| File: 105949  Dept: 012-01  Clock: 1A  Rate: 8.2500 | 67.20 | 554.40 | 554.40 | 2.56 FIT / 34.37 SS / 8.04 MED / 5.70 CA / 6.10 CA / SUI/DI | | Check# 130792  497.63 |
| File: 109157  Dept: 012-01  Clock: 1B  Rate: 10.3700 | 78.10  2.00 | 809.90  31.11 | 841.01 | 61.77 FIT / 52.14 SS / 12.20 MED / 11.48 CA / 9.25 CA / SUI/DI | | Check# 130793  694.17 |
| File: 105344  Dept: 012-01  Clock: SH  Rate: 9.2500 | 69.60 | 643.80 | 643.80 | 11.50 FIT / 39.92 SS / 9.33 MED / 6.93 CA / 7.08 CA / SUI/DI | | Check# 130794  569.04 |

**ADP Payroll Register**

© 2000 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE
Service Center: 170

Batch: 4778-170   Period Ending: 03/20/2010   Week 12
Pay Date: 03/26/2010   Page 7

| PERSONNEL | HOURS Reg / OT / Hours 3&4 | EARNINGS Reg / OT / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 100729<br>Dept: 012-01<br>Clock: 1B<br>Rate: 9.4200 | 62.00 | 584.04 | 584.04 | .00 FIT<br>36.21 SS<br>8.47 MED | 1.97 CA<br>6.42 CA<br>SUIDI | 95.97  73  GARNSH | Check# 130795 ☐<br>435.00 |
| File: 440133<br>Dept: 012-01<br>Clock: 1A<br>Rate: 11.1500 | 70.50   1.10 | 786.08   18.40 | 804.48 | 9.61 FIT<br>40.11 SS<br>9.38 MED | 6.70 CA<br>7.11 CA<br>SUIDI | 14.86 AFL AFLAC   5.21 DNT PREDNT<br>125.44 MED PREMED   13.80 PTA PSTAFL<br>11.02 VSN VISION   20.00 401 401K | Check# 130796 ☐<br>540.04 |
| File: 103690<br>Dept: 012-01<br>Clock: 1A<br>Rate: 8.4200 | 66.80 | 560.30 | 25.00 IC8 | 598.30 | .00 FIT<br>32.39 SS<br>7.57 MED | 1.12 CA<br>5.76 CA<br>SUIDI | 65.90 MED PREMED | Check# 130797 ☐<br>475.57 |
| File: 101355<br>Dept: 012-01<br>Clock: 1A<br>Rate: 8.2500 | 60.50 | 499.13 | 499.13 | .00 FIT<br>30.94 SS<br>7.23 MED | 5.49 CA<br>SUIDI | | Check# 130798 ☐<br>455.47 |
| File: 309591<br>Dept: 012-01<br>Clock: 1B<br>Rate: 10.3300 | 62.00 | 640.46 | 640.46 | .00 FIT<br>28.70 SS<br>6.25 MED | 4.73 CA<br>SUIDI | | Check# 130799 ☐<br>381.00 |
| File: 101400<br>Dept: 012-01<br>Clock: 1A<br>Rate: 9.1000 | 76.00 | 691.60 | 691.60 | 59.42 FIT<br>42.47 SS<br>9.93 MED | 10.51 CA<br>7.54 CA<br>SUIDI | 14.86 AFL AFLAC<br>151.63 MED PREMED   35.69 DNT PREDNT<br>7.40 VSN VISION   12.00 PTA PSTAFL | Check# 130800 ☐<br>555.06 |
| File: 100122<br>Dept: 012-01<br>Clock: 1B<br>Rate: 9.9200 | 67.30 | 667.62 | 667.62 | .00 FIT<br>38.65 SS<br>9.06 MED | 6.90 CA<br>SUIDI | 41.14 MED PREMED | Check# 130801 ☐<br>571.65 |
| File: 101002<br>Dept: 012-01<br>Clock: 1A<br>Rate: 9.9200 | 67.40   1.90 | 589.08   24.91 | 613.99 | .00 FIT<br>38.06 SS<br>8.91 MED | 6.75 CA<br>SUIDI | 2.16 DNT PREDNT   4.51 VSN VISION | Check# 130802 ☐<br>560.27 |
| File: 440177<br>Dept: 012-01<br>Clock: SH<br>Rate: 9.1000 | 69.20 | 629.72 | 629.72 | 10.05 FIT<br>39.05 SS<br>9.14 MED | 6.74 CA<br>6.93 CA<br>SUIDI | 120.00 ADV ADVGED | Check# 130803 ☐<br>437.77 |

REG

**ADP® Payroll Register**

© ADP Automated Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Service Center: 170    Batch: 4778-170    Period Ending: 03/20/2010    Week 12
Pay Date: 03/26/2010    Page 8

| PERSONNEL | HOURS Reg / OT / Hours 3&4 | EARNINGS Reg / OT / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 103026 Dept: 012-01 Clock: 1A Rate: 8.4600 | 67.10 | 567.87 | | | | Check# 130804 |
| File: 106205 Dept: 012-01 Rate: 8.2500 | 67.00 | 552.75 | 552.75 | .00 FIT / 33.59 SS / 7.66 MED | 11.02 VSN VISION | Check# 130805 492.93 |
| File: 233499 Dept: 012-01 Rate: 10.2800 | 73.20 | 773.06 | 773.06 | .00 FIT / 42.76 SS / 10.00 MED | 7.58 CA SUI/DI | Check# 130806 629.35 |
| DEPT TOTAL 012-01 | REG 2,948.30 OT 28.30 HOURS 3 3.74 HOURS 4 .00 | REG 27,907.94 OT 33.51 EARNINGS 3 826.60 EARNINGS 5 .00 | OT 424.27 EARNINGS 4 .00 GROSS 29,192.22 | 472.87 FIT / 1,709.35 SS / 399.55 MED / 137.53 STATE / 303.10 SUI/DI | 1,865.71 TOTAL DNT PREDENT 65.90 MED PREMED | 43 Pays 24,205.10 |
| HOURS ANALYSIS: | 3.74 VAC VAC | | | | | |
| EARNINGS ANALYSIS: | | 826.60 ICB INCENT | 33.51 VAC VAC | | | |
| STATUTORY DED. ANALYSIS: | 137.53 25 CA SUI/DI | | | | | |
| VOLUNTARY DED. ANALYSIS: | 303.10 25 CA 95.97 MED PREMED | 73 GARNSH | 120.00 ADV ADVDED 92.08 PTA PSTAPL | | 83.44 AFL AFLAC 73.30 VSN VISION | 148.10 DNT PREDENT 20.00 401 401K |
| File: 104997 Dept: 012-02 Rate: 11.5000 | 78.70 2.20 | 905.05 37.95 | 943.00 | 41.45 FIT / 58.47 SS / 13.68 MED | 13.90 CA 10.37 CA SUI/DI | Check# 130807 |
| DEPT TOTAL 012-02 | REG 78.70 OT 2.20 HOURS 3 .00 HOURS 4 .00 | REG 905.05 OT 37.95 EARNINGS 3 .00 EARNINGS 5 .00 | OT 37.95 EARNINGS 4 .00 GROSS 943.00 | 41.45 FIT / 58.47 SS / 13.68 MED / 13.90 STATE / 10.37 SUI/DI | .00 TOTAL DEDUCTIONS | 1 Pays 805.13 |
| STATUTORY DED. ANALYSIS: | 13.90 25 CA 10.37 25 CA SUI/DI | | | | | |
| File: 728387 Dept: 016-01 Rate: 10.2200 | 82.10 | 635.86 | 706.20 | 47.15 FIT / 37.40 SS / 8.74 MED | 8.48 CA 8.84 CA SUI/DI | Check# 130808 |
| | 7.00 VAC | 71.54 VAC | | | 191.07 75 CSPPRT 17.47 DNT PREDNT 2.28 PTA PSTAPL | 10.11 AFL AFLAC 70.98 MED PREMED 4.51 VSN VISION |

208.00 ICB

301.39    REG

**ADP Payroll Register**

© ADP Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: **RFE**

Batch: **4778-170**   Period Ending: **03/20/2010**   Week **12**
Service Center: **170**   Pay Date: **03/26/2010**   Page 9

| PERSONNEL (File / Dept / Rate) | HOURS (Reg / O/T / Hours) | EARNINGS (Reg / O/T / Earnings) | GROSS | STATUTORY DEDUCTIONS — Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY (Check#) |
|---|---|---|---|---|---|---|---|
| File: 102606 / Dept: 016-01 / Rate: 9.4000 | 62.10 | 583.74 | 583.74 | 53.18 FIT / 48.59 SS / 11.36 MED | 8.80 CA / 8.62 CA / SUI/DI | | Check# 130809 · 653.19 |
| File: 105280 / Dept: 016-01 / Rate: 9.4600 | 62.80 | 594.09 | 594.09 | 14.55 FIT / 32.16 SS / 7.52 MED | 2.28 CA / 5.70 CA / SUI/DI | 70.98 MED PREMED · 4.51 VSN VISION | Check# 130810 · 456.42 |
| File: 436267 / Dept: 016-01 / Check: 1P / Rate: 11.5900 | 62.20 / 16.00 VAC | 727.12 / 187.04 VAC | 914.16 | 31.43 FIT / 52.27 SS / 12.23 MED | 11.43 CA / 9.28 CA / SUI/DI | 70.98 MED PREMED | Check# 130811 · 726.54 |
| File: 101950 / Dept: 016-01 / Rate: 8.6700 | 72.00 / 8.00 VAC | 1,155.32 / 128.48 VAC | 1,284.80 | 117.11 FIT / 75.01 SS / 17.54 MED | 29.93 CA / 13.30 CA / SUI/DI | 2.16 DNT PREDNT · 4.51 VSN VISION · 68.21 MED PREMED | Check# 130812 · 957.03 |
| File: 104606 / Dept: 016-01 / Rate: 9.7800 | 62.00 | 549.94 | 549.94 | .00 FIT / 31.23 SS / 7.31 MED | 5.00 CA / 5.54 CA / SUI/DI | 46.21 MED PREMED | Check# 130813 · 454.85 |
| File: 99774 / Dept: 016-01 / Rate: 10.6900 | 62.30 / 16.00 VAC | 665.99 / 171.04 VAC | 837.03 | .00 FIT / 47.49 SS / 11.11 MED | 8.43 CA / SUI/DI | 70.98 MED PREMED | Check# 130814 · 762.84 |
| File: / Dept: / Rate: | 61.10 / 300.00 ICB | 597.56 / 300.00 ICB | 897.56 | 23.48 FIT / 53.73 SS / 12.56 MED | 4.39 CA / 9.53 CA / SUI/DI | 17.03 AFL AFLAC · 7.40 VSN VISION · 6.60 DNT PREDNT | Check# 130815 · 699.02 |
| File: 045053 / Dept: 016-01 / Rate: 10.9200 | 54.00 / 8.00 SCK / 16.00 VAC | 589.68 / 87.36 SCK / 174.72 VAC | 851.76 | 45.76 FIT / 56.82 SS / 8.61 MED | 8.26 CA / 6.53 CA / SUI/DI | 11.04 DNT PREDNT · 246.84 MED PREMED | Check# 130816 · 487.90 |

REG · 200.00 ICB

**ADP Payroll Register**

**PRONELL**

**CLOSET WORLD**
Company Code: **RFE**
Service Center: **170**

Batch: 4776-170   Period Ending: 03/20/2010   Week 12
Pay Date: 03/26/2010   Page 10

| PERSONNEL | HOURS Reg / OT / Hours 3&4 | EARNINGS Reg / OT / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 222627  Dept: 016-01  Rate: 15.8200 | 62.10 | 982.42 | 982.42 | .00 FIT  9.82 CA  55.37 SS  SUI/DI  12.95 MED | 11.04 DNT PREDNT  7.40 VSN VISION | Check# 130817 □  70.98 MED PREMED  814.86 |
| File: 291026  Dept: 016-01  Rate: 11.3900 | 62.10 | 706.70 | 8.00 VAC  91.04 VAC 591.00 ICB | 1,388.74 | 7.30 FIT  2.71 CA  62.47 SS  11.08 CA  14.61 MED  SUI/DI | 37.20 AFL AFLAC  11.04 DNT PREDNT  321.88 MED PREMED  14.22 PTA PSTAFL  11.02 VSN VISION | Check# 130818 □  895.21 |
| DEPT TOTAL 016-01 | 684.80 REG  .00 OT  79.00 HOURS 3  .00 HOURS 4 | 7,785.22 REG  911.22 OT  1,091.00 EARNINGS 3  9,793.44 GROSS | .00 OT  .00 EARNINGS 4 | 339.96 FIT  532.54 SS  124.64 MED  81.25 STATE  94.47 SUI/DI  823.86 VAC VAC | 1,408.63 TOTAL DEDUCTIONS | 11 Pays □  7,208.05 |

**HOURS ANALYSIS:**
8.00 SICK SICK   71.00 VAC VAC

**EARNINGS ANALYSIS:**
1,091.00 ICB INCENT   87.36 SICK SICK

**STATUTORY DED. ANALYSIS:**
81.25 28 CA   59.35 DNT PREDNT
94.47 28 CA   1,038.04 MED PREMED

**VOLUNTARY DED. ANALYSIS:**
191.07 75 CSPPRT   64.34 AFL AFLAC
16.48 PTA PSTAFL   39.35 VSN VISION

| File: 101872  Dept: 018-01  Rate: 8.2500 | 72.00 | 594.00 | 8.00 VAC  66.00 VAC  660.00 | 14.65 FIT  40.92 SS  9.57 MED | 1.61 CA  7.26 CA  SUI/DI | Check# 130819 □  655.99 |
| File: 734621  Dept: 018-01  Rate: 11.8900 | 64.00 | 760.96 | 760.96 | 22.40 FIT  46.66 SS  10.91 MED | 9.19 CA  8.28 CA  SUI/DI | Check# 130820 □  8.08 AFL AFLAC  655.42 |
| File: 106272  Dept: 018-01  Rate: 8.2500 | 61.70 | 509.03 | 509.03 | 6.81 FIT  28.59 SS  6.69 MED | .83 CA  5.07 CA  SUI/DI | Check# 130821 □  2.16 DNT PREDNT  4.51 VSN VISION  41.14 MED PREMED  411.23 |
| File: 190621  Dept: 018-01  Rate: 1289.20 | | 150.00-ICB | 150.00- | 37.50- FIT  9.30- SS  2.17- MED | 15.35- CA  1.65- CA  SUI/DI | Adjustment: □  Void PP:  0000006279  84.03- |

REG

# ADP® Payroll Register

**CLOSET WORLD**
Company Code: **RFE**

Batch : **4778-170**
Service Center : **170**

Period Ending : **03/20/2010**
Pay Date : **03/26/2010**

Week **12**
Page **11**

REG

© 2006 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg · OT · Hours 3&4 | EARNINGS Reg · OT · Earnings 3&4 · Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal · State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|

**FILE:** 19921
**Dept:**
**Rate:**

.00 FIT

150.00- PAY ADVPAY

Adjustment ☐
Void PP:
0000008279

Check# ☐
150.00

---

**FILE:** 018-01
**Dept:** 018-01
**Rate:** 1299.20

80.00

1,299.20

1,449.20

55.46 FIT   15.54 CA   35.69 DNT PREDNT   204.33 MED PREMED
74.51 SS   13.22 CA   7.40 VSN VISION   25.00 401 401K
17.42 MED   SU/DI

150.00 ICB

Check# ☐
138822
Pay 3
1,000.83

---

**FILE:** 105332
**Dept:** 018-01
**Rate:** 9.4200

60.50

569.91

569.91

.00 FIT   6.27 CA
35.34 SS   SU/DI
8.26 MED

---

**DEPT TOTAL**
018-01

339.20 REG   8.00 VAC VAC   3,733.10 REG   .00 OT   83.62 FIT   33.17 CA   178.31   TOTAL DEDUCTIONS   520.04
.00 OT   66.00 EARNINGS 3   216.74 SS   24.80 CA
8.00 HOURS 3   .00 EARNINGS 5   3,799.10 GROSS   50.08 MED   SU/DI
.00 HOURS 4   11.82 MED
38.45 STATE
38.45 SU/DI

Check# ☐
130823
5 Pays ☐
3,239.26

---

**HOURS ANALYSIS:**   8.00 VAC VAC
**EARNINGS ANALYSIS:**   66.00 VAC VAC
**STATUTORY DED. ANALYSIS:**   11.82   25 CA   VAC VAC
38.45   25 CA
11.91   VSN VISION

---

**FILE:** 102459
**Dept:** 030-01
**Rate:** 2760.00

80.00

2,760.00

2,760.00

108.80 FIT   41.54 CA   7.11 DNT PREDNT   226.80 MED PREMED
155.94 SS   27.66 CA   11.02 VSN VISION
38.47 MED   SU/DI

245.47 MED PREMED

150.00- PAY ADVPAY

Check# ☐
138824
2,144.56

---

**VOLUNTARY DED. ANALYSIS:**   8.08   APL AFLAC   37.85 DNT PREDNT
**STATUTORY DED. ANALYSIS:**   11.91 VSN VISION   25.00 401 401K

---

**FILE:** 551678
**Dept:** 030-01
**Rate:** 2408.00

80.00

2,408.00

2,405.00

111.79 FIT   33.17 CA   75.00 71 TAXLVY   250.00 ADV ADVDED
135.77 SS   24.80 CA   151.76 MED PREMED
32.69 MED   SU/DI

Check# ☐
130825
1,587.02

---

**DEPT TOTAL**
030-01

160.00 REG   5,168.00 REG   .00 OT   220.59 FIT   74.71   TAXLVY   250.00 ADV ADVDED   721.69   TOTAL DEDUCTIONS
.00 OT   .00 EARNINGS 3   .00 EARNINGS 4   295.71 SS
.00 HOURS 3   .00 EARNINGS 5   5,168.00 GROSS   69.16 MED   MED PREMED
.00 HOURS 4   74.71 STATE
52.46 SU/DI

2 Pays ☐
3,731.58

---

**STATUTORY DED. ANALYSIS:**   74.71   25 CA
52.46   25 CA   SU/DI

**ADP Payroll Register**

© 2005 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: **RFE**

Service Center: **170**
Batch: **4778-170**
Period Ending: **03/20/2010**
Pay Date: **03/26/2010**

Week **12**
Page **12**

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| | Reg / OT / Hours 3&4 / Reg / OT Earnings 3&4 / Earnings 5 | | ADV ADVDED | Federal / State/Local / DNT PREDNT | TOTAL DEDUCTIONS / MED PREMED | |

**VOLUNTARY DED. ANALYSIS:**

DEPT TOTAL 038-02

| | 80.00 | | 2,730.80 | 2,730.80 | 458.10 FIT  167.45 SS  39.16 MED | | Check# 130826 |
| File: 103441 | | | | | | | |
| Dept: 030-02 | | | | | | | |
| Rate: 2750.80 | | | | | | | 1,837.41 |

| | | 11.02 | 2,730.80 VSN VISION | | 168.84 CA  29.70 CA  SUI/DI | 30.14 AFL AFLAC | 1 Pays |
| | | 75.00 71 TAXLUV | | | | | 1,837.41 |
| | 80.00 REG | .00 OFT | | | | |
| | .00 OFT | .00 EARNINGS 3 | | | | |
| | .00 HOURS 3 | .00 EARNINGS 4 | | | | |
| | .00 HOURS 4 | 2,730.80 EARNINGS 5 | | | | |

**STATUTORY DED. ANALYSIS:**

| | | 168.84 | 2,730.80 REG | | 458.10 FIT  167.45 SS  39.16 MED | | Check# 130827 |
| | | 29.70 25 CA | .00 OFT | | | | |
| | | 29.70 25 CA | .00 EARNINGS 3 | | | | |
| | | 30.14 AFL AFLAC | .00 EARNINGS 4 | | | | |
| | | 71 VSN VISION | 2,730.80 GROSS | | 168.84 STATE  29.70 SUI/DI | | REG |

**VOLUNTARY DED. ANALYSIS:**

| | 64.00 23.40 | .13 DBL | 2.21 DBL  10.32 HOL  320.52 INB  6.42 SCK  12.86 VAC | 1,194.88 | 135.88 FIT  74.07 SS  17.30 MED | | Check# 130827 |
| File: 104814 | | | | | | | |
| Dept: 032-01 | | | | | | | 921.24 |
| Clock: 1C | | | | | | | |
| Rate: 8.5000 | | | | 33.02 CA  13.14 CA  SUI/DI | | |

A
| | 56.00 22.40 | .40 DBL | 6.60 DBL  10.32 HOL  142.11 INB  6.42 SCK  12.86 VAC | 940.11 | 70.46 FIT  53.74 SS  13.03 MED | 41.14 MED PREMED | Check# 130828 |
| File: 106027 | | | | | | | |
| Dept: 032-01 | | | | | | | 735.66 |
| Clock: 1B | | | | 14.19 CA  9.80 CA  SUI/DI | | |
| Rate: 8.5000 | | 476.00 285.60 | | | | |

| | 64.00 25.02 | .53 DBL | 9.26 DBL  10.32 HOL  350.87 INB  6.42 SCK  12.86 VAC | 1,278.14 | 85.23 FIT  79.24 SS  18.53 MED | | Check# 130829 |
| File: 103456 | | | | | | | : |
| Dept: 032-01 | | | | | | | 1,054.74 |
| Clock: 1B | | 560.00 328.39 | | 26.34 CA  14.06 CA  SUI/DI | | |
| Rate: 8.7500 | | | | | | |

| | 64.00 | | 544.00 298.35 | | | | |
| Dept: 032-01 | | .13 DBL | 10.32 HOL | | | | |

**ADP® Payroll Register**

© 2000 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170   Period Ending: 03/20/2010   Week 12
Service Center: 170   Pay Date: 03/26/2010   Page 13

| PERSONNEL | HOURS Reg / OT / Hours 3&4 | EARNINGS Reg / OT / Earnings 3&4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 105117 Dept: 032-01 Clock: 1C Rate: 8.7500 | 64.00 / 24.95 / .42 DBL | 560.00 / 327.47 / 7.35 DBL  10.32 HOL  170.12 INB  6.42 SCK  12.86 VAC | 1,094.54 | .42 FIT  67.86 SS  15.87 MED | 12.04 CA  SUI/DI | Check# 130930 ☐  998.35 |
| File: 038854 Dept: 032-01 Clock: 1B Rate: 8.5000 | 61.52 / 14.43 / 1.83 DBL | 522.92 / 183.98 / 10.32 DBL  10.32 HOL  61.60 INB  6.42 SCK  12.86 VAC | 1,110.00 | 92.53 FIT  58.15 SS  13.13 MED | 18.64 CA  9.98 CA  SUI/DI | 204.33 MED PREMED | Check# 130831 ☐  715.26 |
| File: 038814 Dept: 032-01 Clock: 1B Rate: 9.5000 | 63.76 / 23.33 / 1.83 DBL | 605.91 / 332.45 / 34.77 DBL  10.32 HOL  107.27 INB  6.42 SCK  12.86 VAC | 798.10 | .00 FIT  49.48 SS  11.57 MED | 8.77 CA  SUI/DI | Check# 130832 ☐  723.20 |
| File: 132715 Dept: 032-01 Clock: 1C Rate: 9.0000 | 64.00 / 21.13 / 2.17 DBL | 576.00 / 285.26 / 39.06 DBL  10.32 HOL  513.62 INB  6.42 SCK  12.86 VAC | 1,443.54 | 50.65 FIT  73.56 SS  17.23 MED | 16.00 CA  13.07 CA  SUI/DI | 8.08 AFL AFLAC  204.33 MED PREMED  7.40 VSN VISION | Check# 130833 ☐  **  1,014.20 |
| File: 105707 Dept: 032-01 Clock: 1C Rate: 8.0000 | 64.00 / 27.70 / 1.95 DBL | 512.00 / 332.40 / 31.20 DBL  10.32 HOL  6.42 SCK  12.86 VAC | 905.20 | 71.40 FIT  56.12 SS  13.13 MED | 14.48 CA  9.98 CA  SUI/DI | 11.14 TLS TOOLS | Check# 130834 ☐  728.57 |

REG

**ADP Payroll Register**

© 1994 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch: 4776-170
Service Center: 170

Period Ending: 03/20/2010
Pay Date: 03/26/2010

**Week 12**
Page 14

| PERSONNEL | HOURS | | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg. | O.T. | Hours 3&4 | DBL | Reg. | O.T. Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |

File: 10560 1
Dept: 032-01
Clock: 1C
Rate: 9.7500
Reg: 64.00  22.59  .42 DBL
624.00  330.23  8.19 DBL
196.38 INB
10.32 HOL
6.42 SCK
12.86 VAC
Gross: 1,169.40
Federal: 23.84 FIT / 73.68 SS / 17.23 MED
State/Local: 4.09 CA / 13.07 CA / SUIDI
Check#: 130835
Net Pay: 1,056.49

File: 56262 6
Dept: 032-01
Clock: 1B
Rate: 9.7500
Reg: 64.00  19.57
624.00  288.21
10.32 HOL
1,042.56 INB
6.42 SCK
12.86 VAC
Gross: 1,992.37
Federal: 189.25 FIT / 118.32 SS / 27.67 MED
State/Local: 48.38 CA / 20.99 CA / SUIDI
Voluntary: 8.06 AFL APLAC / 2.30 PTA PSTAFL / 65.90 MED PREMED
Check#: 130836
Net Pay: 1,504.49

File: 10465 2
Dept: 032-01
Clock: 1C
Rate: 9.7500
Reg: 63.53  9.35
620.39  136.74
10.32 HOL
547.35 INB
6.42 SCK
12.86 VAC
Gross: 1,334.08
Federal: 69.00 FIT / 72.43 SS / 16.94 MED
State/Local: 22.92 CA / 12.86 CA / SUIDI
Voluntary: 6.60 DNT PREDNT / 7.40 VSN VISION / 151.83 MED PREMED
Check#: 130837
Net Pay: 953.31

File: 81005 1
Dept: 032-01
Clock: 1B
Rate: 9.7500
Reg: 66.07  25.02  2.25 DBL
664.18  365.92
43.88 DBL
10.32 HOL
360.37 INB
6.42 SCK
12.86 VAC
Gross: 1,443.95
Federal: 21.32 FIT / 89.53 SS / 20.94 MED
State/Local: 2.13 CA / 15.88 CA / SUIDI
Check#: 130838
Net Pay: 1,294.15

File: 98019 6
Dept: 032-01
Clock: 1C
Rate: 9.7600
Reg: 64.00  25.83  .75 DBL
624.00  377.76
14.63 DBL
10.32 HOL
235.65 INB
6.42 SCK
12.86 VAC
Gross: 1,281.64
Federal: 11.87 FIT / 74.96 SS / 17.53 MED
State/Local: .46 CA / 13.30 CA / SUIDI
Voluntary: 2.15 DNT PREDNT / 4.51 VSN VISION / 65.90 MED PREMED
Check#: 130839
Net Pay: 1,090.95

REG

**ADP Payroll Register**

© 2002 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch : 4778-170    Period Ending : 03/20/2010    Week 12
Service Center : 170    Pay Date : 03/26/2010    Page    15

| PERSONNEL | HOURS Reg. O/T. Hours 3&4 | EARNINGS Reg. O/T. Earnings 3&4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 101312<br>Dept: 032-01<br>Clock: 1B<br>Rate: 8.7500 | 37.43  15.40  3.57 DBL | 327.51  202.13<br>62.48 DBL<br>248.28 INB<br>10.32 HOL<br>6.42 SCK<br>12.86 VAC | | | | |
| File: 093132<br>Dept: 032-01<br>Clock: 1B<br>Rate: 9.7500 | 51.52  17.80 | 599.82  257.40<br>10.32 HOL<br>206.65 INB<br>8.42 SCK<br>12.86 VAC | 868.00 | 32.26 FIT  54.70 CA<br>49.64 SS  8.63 CA<br>11.38 MED  SUI/DI | 17.47 DNT PREDNT  65.90 MED PREMED | Check# 130840 ☐ 629.02 |
| File: 925848<br>Dept: 032-01<br>Clock: 1B<br>Rate: 8.0000 | 56.00  19.58  1.22 DBL | 448.00  234.96<br>19.52 DBL<br>10.32 HOL<br>8.42 SCK<br>12.86 VAC | 1,093.47 | 28.30 FIT  5.80 CA<br>67.80 SS  12.03 CA<br>15.86 MED  SUI/DI | | Check# 130841 ☐ 960.51 |
| File: 105493<br>Dept: 032-01<br>Clock: 1C<br>Rate: 8.7500 | 64.00  27.70  1.45 DBL | 560.00  383.56<br>25.38 DBL<br>10.32 HOL<br>276.04 INB<br>8.42 SCK<br>12.86 VAC | 732.08 | .00 FIT  8.05 CA<br>45.38 SS  SUI/DI<br>10.61 MED | | Check# 130842 ☐ 668.04 |
| File: 100324<br>Dept: 032-01<br>Clock: 1C<br>Rate: 8.0000 | 62.72  21.68  6.55 DBL | 501.76  260.16<br>104.80 DBL<br>10.32 HOL<br>6.42 SCK<br>12.86 VAC | 1,254.58 | 71.13 FIT  19.88 CA<br>73.42 SS  13.02 CA<br>17.17 MED  SUI/DI | 65.90 MED PREMED  75.00 TLS TOOLS<br>4.51 VSN VISION | Check# 130843 ☐ 914.55 |
| | | | 896.32 | .00 FIT  9.86 CA<br>55.57 SS  SUI/DI<br>13.00 MED | | Check# 130844 ☐ 817.89 |

REG

**ADP Payroll Register** — CLOSET WORLD — Company Code: RFE

Batch: 4778-170  Period Ending: 03/20/2010  Week 12
Service Center: 170  Pay Date: 03/26/2010  Page 16

| PERSONNEL | HOURS (Reg / O/T / Hours 3&4 / DBL) | EARNINGS (Reg / O/T / Earnings 3&4 / Earnings 5) | GROSS | STATUTORY DEDUCTIONS (Federal) | STATUTORY DEDUCTIONS (State/Local) | VOLUNTARY DEDUCTIONS | NET PAY / Check# |
|---|---|---|---|---|---|---|---|
| File: 805844  Dept: 032-01  Clock: 1C  Rate: 9.7500 | 62.48 / 18.12 / / .77 DBL | 609.16 / 265.01 / 15.02 DBL / 10.32 HOL, 827.53 NB, 6.42 SCK, 12.86 VAC | 1,746.44 | 93.44 FIT, 108.07 SS, 24.80 MED | 20.18 CA, 18.81 CA, SU(DI) | 35.69 DNT PREDNT | 1,447.45  Check# 130845 |
| File: 457944  Dept: 032-01  Clock: 1B  Rate: 9.7500 | 63.77 / 19.26 / / 1.22 DBL | 621.76 / 281.97 / 23.79 DBL / 10.32 HOL, 234.80 NB, 6.42 SCK, 12.86 VAC | 1,191.92 | 30.17 FIT, 68.90 SS, 16.12 MED | 6.32 CA, 12.22 CA, SU(DI) | 8.06 AFL AFLAC, 65.90 MED PREMED, 6.60 DNT PREDNT, 12.00 PTA PSTAFL | 965.61  Check# 130846 |
| File: 101077  Dept: 032-01  Clock: 1B  Rate: 9.0000 | 64.00 / 23.32 / / .46 DBL | 576.00 / 314.82 / 8.64 DBL / 10.32 HOL, 324.66 NB, 6.42 SCK, 12.86 VAC | 1,253.72 | 45.94 FIT, 77.73 SS, 18.17 MED | 9.84 CA, 13.80 CA, SU(DI) | | 1,088.24  Check# 130847 |
| File: 561521  Dept: 032-01  Clock: 1B  Rate: 9.5000 | 63.80 / 21.62 / / 1.97 DBL | 606.86 / 308.09 / 37.43 DBL / 10.32 HOL, 138.29 NB, 6.42 SCK, 12.86 VAC | 1,120.27 | 75.22 FIT, 66.41 SS, 15.53 MED | 18.09 CA, 11.78 CA, SU(DI) | 8.06 AFL AFLAC, 3.69 PTA PSTAFL, 41.14 MED PREMED | 880.33  Check# 130848 |
| File: 103502  Dept: 032-01  Clock: 1B  Rate: 8.7500 | 82.70 / 15.28 | 548.63 / 200.55 / / 10.32 HOL, 189.81 NB, 6.42 SCK, 12.86 VAC | 968.59 | 17.74 FIT, 60.05 SS, 14.04 MED | 5.02 CA, 10.65 CA, SU(DI) | 112.44 75 CSPPRT | 748.65  Check# 130849 |

REG

**ADP Payroll Register**

**CLOSET WORLD**
Company Code: RFE

© 2004 Automatic Data Processing, Inc.

Batch: 4778-170
Service Center: 170
Period Ending: 03/20/2010
Pay Date: 03/26/2010
Week 12
Page 17

| PERSONNEL | HOURS Reg OT Hours 3&4 | EARNINGS Reg OT Earnings 3&4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 266956 Dept: 032-01 Clock: 1B Rate: 9.7500 | 64.00  27.13   1.87 DBL | 624.00  395.78   36.47 DBL 10.32 HOL 6.42 SCK 12.85 VAC | | 202.44 FIT  53.43 CA  6.08 AFL AFLAC  204.33 MED PREMED 123.00 SS  22.18 CA  21.35 PTA PSTAFL 29.24 MED      SUI/DI | | Check# 130850 |
| A | | 1,141.87 INB | 2,226.72 | | | 1,582.66 |
| File: 100288 Dept: 032-01 Clock: 1C Rate: 9.7500 | 64.00  31.22  10.83 DBL | 624.00  459.59   211.19 DBL 10.32 HOL 151.05 INB 6.42 SCK 12.85 VAC | 1,472.43 | 24.17 FIT  2.84 CA  2.10 DNT PREDNT 91.30 SS  16.20 CA  4.51 VSN VISION 21.35 MED      SUI/DI | | Check# 130851 |
| | | | | | | 1,316.57 |
| File: 102823 Dept: 032-01 Clock: 1C Rate: 9.5000 | 56.00  24.13   3.77 DBL | 532.00  343.85   71.53 DBL 10.32 HOL 130.77 INB 6.42 SCK 12.85 VAC | 1,107.85 | 56.29 FIT  16.35 CA  65.90 MED PREMED 64.60 SS  11.46 CA 15.11 MED      SUI/DI | | Check# 130852 |
| | | | | | | 878.14 |
| File: 106077 Dept: 032-01 Clock: 1C Rate: 8.5000 | 64.00  18.48 | 544.00  235.52   10.32 DBL 10.32 HOL 308.61 INB 6.42 SCK 12.85 VAC | 1,117.83 | 113.47 FIT  25.17 CA  2.16 DNT PREDNT 64.81 SS  11.49 CA  4.51 VSN VISION 15.16 MED      SUI/DI | | Check# 130853 |
| | | | | | | 815.16 |
| File: 531279 Dept: 032-01 Clock: 1C Rate: 9.7500 | 64.00  16.38    .62 DBL | 624.00  239.56   12.09 DBL 10.32 HOL 1,168.76 INB 6.42 SCK 12.85 VAC | 2,074.01 | 94.95 FIT  20.65 CA  14.31 AFL AFLAC  11.04 DNT PREDNT 106.69 SS  18.93 CA  316.80 MED PREMED  3.94 PTA PSTAFL 24.95 MED      SUI/DI  11.02 VSN VISION | | Check# 130854 |
| | | | | | | 1,450.73 |

REG

**ADP Payroll Register**

© ADP Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch : 4778-170    Period Ending : 03/20/2010
Service Center : 170    Pay Date : 03/26/2010

**Week 12**
Page 18

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T Hours 3&4 | | Reg | O/T Earnings 3&4 Earnings 5 | | | | | Federal | State/Local | | | |
| | 63.43 18.90 | .87 DBL | | 570.87 255.15 | 15.66 DBL | | | | | | | | | |
| | | | | | 10.32 HOL | | | | | | | | | |
| | | | | | 194.31 INB | | | | | | | | | |
| | | | | | 6.42 SCK | | | | | | | | | |
| File: 105789 | | | | | 12.86 VAC | | | | 1,065.59 | 11.56 FIT | 1.05 CA | | | Check# 130855 |
| Dept: 032-01 | | | | | | | | | | 66.07 SS | 11.73 CA | | | |
| Clock: 1B | | | | | | | | | | 15.45 MED | SU(DI) | | | |
| Rate: 9.0000 | | | | | | | | | | | | | | 959.73 |
| File: 100877 | 64.00 19.08 | | | 576.00 257.58 | 10.32 HOL | | | | | | | | | Check# 130858 |
| Dept: 032-01 | | | | | 6.42 SCK | | | | 663.18 | .00 FIT | 8.77 CA | 65.50 MED PREMED | | |
| Clock: 1B | | | | | 12.86 VAC | | | | | 49.44 SS | SU(DI) | | | |
| Rate: 9.0000 | | | | | | | | | | 11.56 MED | | | | 727.51 |
| File: 503655 | 64.00 28.70 | 1.65 DBL | | 608.00 380.48 | 31.35 DBL | | | | | 53.07 FIT | 13.61 CA | | | Check# 130857 |
| Dept: 032-01 | | | | | 10.32 HOL | | | | 1,063.78 | 65.95 SS | 11.70 CA | | | |
| Clock: 1C | | | | | 14.35 INB | | | | | 15.42 MED | SU(DI) | | | |
| Rate: 9.5000 | | | | | 6.42 SCK | | | | | | | | | |
| | | | | | 12.86 VAC | | | | | | | | | 904.03 |
| DEPT TOTAL 032-01 | 1,924.93 | | | 17,956.79 | | | 9,125.02 | | | 1,789.89 FIT | | 2,147.65 TOTAL DEDUCTIONS | | 31 Pays |
| | 666.31 O/T | | | 11,392.72 | | | .00 | | | 2,224.08 SS | | | | 30,533.50 |
| | 47.89 HOURS 3 | | | .00 EARNINGS 3 | | | 38,113.53 EARNINGS 4 | | | 525.05 MED | | | | |
| | .00 HOURS 4 | | | EARNINGS 5 | | | GROSS | | | 473.66 STATE | | | | |
| | | | | | | | | | | 398.29 SU(DI) | | | | |
| HOURS ANALYSIS: | 47.89 DBL DOUBLE | | | | | | | | | | | | | |
| EARNINGS ANALYSIS: | 872.62 DBL DOUBLE | | | | | | 319.92 HOL HOLIDAY | | | 9,602.30 INB INSTBN | | 199.02 SCK SICK | |
| STATUTORY DED. ANALYSIS: | 398.66 VAC VAC | | | | | | | | | | | | | |
| | 473.66 25 CA | | | | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 398.29 25 CA SU(DI) | | | | | | | | | | | | | |
| | 112.44 76 CSPPRT | | | | | | 54.71 AFL AFLAC | | | 117.41 DNT PREDNT | | 1,691.10 MED PREMED | |
| | 46.51 PTA PSTAFL | | | | | | 86.14 TLS TOOLS | | | 39.35 VSN VISION | | | |
| | 48.00 12.20 | 495.00 PSTAFL | | | 10.32 HOL | | | | | | | | | Check# 130856 |
| File: 110509 | | | 173.85 | | 622.98 INB | | | | | | | | | |
| Dept: 032-02 | | | | | 6.42 SCK | | | | 1,282.43 | 106.93 FIT | 30.77 CA | | | |
| Rate: 9.5000 | | | | | 12.86 VAC | | | | | 79.51 SS | 14.10 CA | | | |
| | | | | | | | | | | 18.60 MED | SU(DI) | | | 1,032.52 |

REG

**ADP Payroll Register**

**CLOSET WORLD**  Company Code: **RFE**

Batch: **4778-170**   Period Ending: **03/20/2010**   **Week 12**
Service Center: **170**   Pay Date: **03/26/2010**   Page 19

© ADP Automatic Data Processing, Inc.

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS Federal | STATUTORY DEDUCTIONS State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| | Reg 55.67 / OT 15.73 / Hours:34.4 / .63 DBL | Reg 542.78 / OT 230.05 / Earnings:34.4 / 12.29 DBL / 10.32 HOL / 6.42 SCK / 12.86 VAC | | | | | |
| File: 100434 Dept: 032-02 Rate: 9.7500 | 55.67  15.73  .63 | 542.78  230.05  12.29 DBL  10.32 HOL  6.42 SCK  12.86 VAC | 1,571.10 | 164.88 FIT  94.72 SS  22.15 MED | 51.78 CA  16.61 CA  SUIDI | 2.16 DNT PREDNT  41.14 MED PREMED | Check# 130859  1,177.46 |
| File: 104993 Dept: 032-02 Rate: 9.7500 | 54.57  12.66 | 532.06  185.45  10.32 HOL  788.25 INB  6.42 SCK  12.86 VAC | 1,535.36 | 30.46 FIT  95.19 SS  22.26 MED | 4.39 CA  16.69 CA  SUIDI | | Check# 130860  1,355.17 |
| File: 102686 Dept: 032-02 Rate: 9.7500 | 47.40  10.43 | 462.15  152.54  10.32 HOL  315.66 INB  6.42 SCK  12.86 VAC | 959.95 | 18.57 FIT  59.52 SS  13.92 MED | 4.62 CA  10.55 CA  SUIDI | 213.68  73 GARNSH | Check# 130861  641.08 |
| File: 102623 Dept: 032-02 Rate: 9.7500 | 42.85  2.58 | 417.79  37.73  10.32 HOL  842.10 INB  6.42 SCK  12.86 VAC | 1,327.22 | 154.33 FIT  81.70 SS  19.11 MED | 41.47 CA  14.50 CA  SUIDI | 9.55 AFL AFLAC  16.54 PTA PSTAFL | Check# 130862  990.02 |
| File: 100671 Dept: 032-02 Rate: 9.7500 | 55.38  13.02 | 533.96  190.42  10.32 HOL  594.68 INB  6.42 SCK  12.86 VAC | 1,344.66 | 83.66 FIT  78.56 SS  18.37 MED | 26.57 CA  13.94 CA  SUIDI | 9.55 AFL AFLAC  65.90 MED PREMED  2.16 DNT PREDNT  10.34 PTA PSTAFL | Check# 130863  1,036.71 |

REG

**ADP Payroll Register**

© ADP Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: **RFE**

Batch: **4778-170**
Service Center: **170**

Period Ending: **03/20/2010**
Pay Date: **03/26/2010**

Week 12
Page 20

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| | Reg  O/T  Hours 3&4 | Reg  O/T  Earnings 3&4  Earnings 5 | | Federal | State/Local | | |

REG

File: 104273
Dept: 032-02
Rate: 9.5000

HOURS  56.00  10.30   .50 DBL    532.00  146.78
EARNINGS  10.32 HOL
448.78 INB
6.42 SCK
12.86 VAC

GROSS  1,165.66

STATUTORY DEDUCTIONS
Federal: 17.55 FIT   2.53 CA
66.78 SS   12.38 CA SUIDI
16.32 MED

VOLUNTARY DEDUCTIONS: 41.14 MED PREMED

Check#  130864
7 Pays  1,006.96

DEPT TOTAL 032-02
REG 359.87   75.94 OT   1.13 HOURS 3   .00 HOURS 4
DBL 21.79 DBL
DOUBLE 3,482.74 REG   4,597.82 EARNINGS 3   .00 EARNINGS 5
1,116.82 OT   .00 EARNINGS 4
9,187.38 GROSS
574.28 FIT   558.98 SS   130.73 MED   161.13 STATE   99.17 SUIDI
4,356.83 SUIDI
412.17 TOTAL DEDUCTIONS
7 Pays  7,280.92

HOURS ANALYSIS:
Reg  56.00  10.30   .50 DBL   532.00  146.78   10.32 HOL

EARNINGS ANALYSIS:
1.13 DBL   92.02 VAC   77.28 DBL   72.24 HOL HOLIDAY

STATUTORY DED. ANALYSIS:
161.13 STATE
99.17 SUIDI

VOLUNTARY DED. ANALYSIS:
213.59 GARNISH   26.88 PTA PSTAPL   19.10 AFL AFLAC   4.32 DNT PREDNT   148.18 MED PREMED   44.94 SCK SICK

File: 441173
64.00  19.93   4.83 DBL   512.00  239.16   3.17 HOL   9.51 HOL   7.92 VAC   849.04   25.43 FIT   48.56 SS   11.55 MED   9.94 CA   8.62 CA SUIDI   65.90 MED PREMED   Check#  130865   679.24

Clock: 1B
Rate: 8.0000

File: 106166
64.00  17.07   .20 DBL   512.00  204.84   3.20 DBL   9.51 HOL   3.17 SCK   7.92 VAC   .00 FIT   335.00 PAY ADVPAY   Adjustment   Void PP:   0000008231   335.00   Check#  130866   Pay 2

Dept: 034-01
Clock: 1C
Rate: 8.0000

Dept: 034-01
Rate: 8.0000
64.00  17.07   .20 DBL   9.51 HOL   3.17 SCK   7.92 VAC   740.64   68.77 FIT   45.50 SS   10.64 MED   11.72 CA   8.07 CA SUIDI   112.00 ADV ADVDED   4.51 VSN VISION   2.16 DNT PREDNT   479.27

REG

**ADP Payroll Register**

© 2004 Automatic Data Processing, Inc.

**CLOSET WORLD**  Company Code: RFE

Service Center: 170  Batch: 4778-170  Period Ending: 03/20/2010  Pay Date: 03/26/2010  Week 12  Page 21

| Personnel | Hours (Reg / O.T. / Hours) | Earnings (Reg / O.T. / Earnings) | Gross | Statutory Deductions (Federal / State-Local) | Voluntary Deductions | Net Pay |
|---|---|---|---|---|---|---|
| File: 103372<br>Dept: 034-01<br>Clock: 1B<br>Rate: 8.0000 | 56.00 / 20.72 / .28 DBL | 448.00 / 248.64 / 4.48 DBL, 9.51 HOL, 3.17 SCK, 7.92 VAC | 721.72 | 64.93 FIT, 44.75 SS, 10.46 MED / 11.42 CA, 7.94 SUIDI | | Check# 130867<br>582.22 |
| File: 105801<br>Dept: 034-01<br>Clock: 1B<br>Rate: 8.0000 | 58.00 / 19.63 / .20 DBL | 448.00 / 235.56 / 3.20 DBL, 9.51 HOL, 3.17 SCK, 7.92 VAC | 707.36 | .00 FIT, 30.32 SS, 7.09 MED / 5.38 CA, SUIDI | 6.60 DNT PREDNT, 7.40 VSN VISION, 204.33 MED PREMED | Check# 130868<br>446.24 |
| File: 105155<br>Dept: 034-01<br>Clock: 1C<br>Rate: 8.0000 | 64.00 / 19.33 / | 512.00 / 231.96 / 9.51 HOL, 3.17 SCK, 7.92 VAC | 764.56 | 64.19 FIT, 44.43 SS, 10.40 MED / 11.30 CA, 7.89 CA, SUIDI | 2.16 DNT PREDNT, 4.51 VSN VISION, 41.14 MED PREMED | Check# 130869<br>578.54 |
| File: 105461<br>Dept: 034-01<br>Clock: 1C<br>Rate: 8.0000 | 64.00 / 22.25 / 2.25 DBL | 512.00 / 267.00 / 36.00 DBL, 9.51 HOL, 3.17 SCK, 7.92 VAC | 835.60 | .00 FIT, 47.59 SS, 11.13 MED / 12.55 CA, 8.44 CA, SUIDI | 2.16 DNT PREDNT, 65.90 MED PREMED | Check# 130870<br>616.02 |
| File: 105751<br>Dept: 034-01<br>Clock: 1C<br>Rate: 8.0000 | 46.47 / 14.02 / .03 DBL | 371.76 / 180.24 / .46 DBL, 9.51 HOL, 3.17 SCK, 7.92 VAC | 561.08 | .00 FIT, 34.79 SS, 8.13 MED / 6.17 CA, SUIDI | | Check# 130871<br>511.99 |
| File: 104865<br>Dept: 034-01<br>Clock: 1B<br>Rate: 8.0000 | 64.00 / 27.06 / 1.85 DBL | 512.00 / 324.96 / 29.80 DBL, 9.51 HOL, 3.17 SCK, 7.92 VAC | 887.16 | .00 FIT, 55.01 SS, 12.87 MED / 9.75 CA, SUIDI | | Check# 130872<br>809.53  REG |

**ADP Payroll Register**

© 2004 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE
Service Center : 170

Batch : 4778-170   Period Ending : 03/20/2010   Week 12
Pay Date : 03/26/2010   Page   22

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|
| | OT: Hours 3&4 | OT: Earnings 3&4 | | Federal | State/Local | | | |
| DEPT TOTAL | Reg Hours 5 | Reg Earnings 5 | | | | | | 8 Pays |
| 034-01 | REG 478.47 | REG 3,827.76 | | FIT 293.13 | | | | 5,035.06 |
| | OT 160.03 | OT 319.04 | OT 1,920.36 | SS 350.05 | | | | |
| | HOURS 3 9.54 | EARNINGS 3 .00 | EARNINGS 4 .00 | MED 82.07 | | | | |
| | HOURS 4 .00 | EARNINGS 5 6,067.16 | GROSS 6,067.16 | STATE 56.93 | | | | |
| | | | | SUI/DI 62.26 | | | | |

| HOURS ANALYSIS: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | REG 9.64 | DBL 154.24 | | | | | | |
| STATUTORY DED. ANALYSIS: | SICK 55.93 | DBL DOUBLE 25 CA | DOUBLE | | | | | |
| VOLUNTARY DED. ANALYSIS: | CA 62.26 | SUI/DI 25 CA | | | | | | |
| | VAC 112.00 | ADV ADV/DED | DNT PREDNT 13.08 | MED PREMED 377.27 | | | PAY ADVPAY 335.00 | |
| | VSN 16.42 | VSN VISION | | | | | | |

| | REG 79.30 | 812.03 | | FIT 42.05 | SS 43.99 | CA 6.98 | AFL AFLAC 9.55 | DNT PREDNT 17.47 | Check# 130873 |
| | | | 812.03 | MED 10.29 | | CA 7.61 | MED PREMED 70.98 | PTA PSTAFL 10.34 | 596.08 |
| Flic: 104200 | | | | | | SUI/DI | VSN VISION 4.51 | | |
| Dept: 040-01 | | | | | | | | | |
| Rate: 10.2400 | | | | | | | | | |

| | REG 71.10 | SICK 20.02 | 791.79 | FIT .00 | SS 47.75 | CA 8.48 | AFL AFLAC 17.03 | PTA PSTAFL 34.32 | Check# 130874 |
| Flic: 100091 | | VAC 60.06 | | MED 11.17 | | SUI/DI | VSN VISION 4.51 | | 668.53 |
| Dept: 040-01 | | | 711.71 | | | | | | |
| Clock: CP | | | | | | | | | |
| Rate: 10.0100 | | | | | | | | | |

| | REG 2.00 | SICK 6.00 | 795.80 | FIT 62.10 | SS 43.58 | CA 10.95 | DNT PREDNT 17.47 | MED PREMED 70.98 | Check# 130875 |
| Flic: 104246 | | | 795.80 | MED 10.20 | | CA 7.74 | VSN VISION 4.51 | | 568.27 |
| Dept: 040-01 | | | | | | SUI/DI | | | |
| Rate: 10.0100 | | | | | | | | | |

| | REG 80.00 | | 2,250.00 | FIT 360.92 | SS 13.64 | CA 117.40 | DNT PREDNT 17.24 | MED PREMED 56.57 | Check# 130876 |
| Flic: 105923 | | 2,250.00 | 2,250.00 | MED 31.49 | | CA 23.88 | VSN VISION 4.51 | | 1,503.25 |
| Dept: 040-01 | | | | | | SUI/DI | | | |
| Rate: 2250.00 | | | | | | | | | |

| | REG 77.70 OT 1.00 | 813.52 15.71 | 829.23 | FIT 23.57 | SS 45.08 | CA 7.99 | AFL AFLAC 9.55 | DNT PREDNT 17.47 | Check# 130877 |
| Flic: 105102 | | | | MED 10.54 | | SUI/DI | MED PREMED 70.98 | PTA PSTAFL 10.34 | 628.22 |
| Dept: 040-01 | | | | | | | VSN VISION 4.51 | | |
| Rate: 10.4700 | | | | | | | | | |

| | REG 71.80 OT .30 | 660.55 4.14 | 738.30 | FIT 67.42 | SS 45.78 | CA 11.83 | Check# 130878 | | |
| Flic: 105981 | VAC 8.00 | VAC 73.60 | | MED 10.71 | | CA 6.12 | 594.44 | | |
| Dept: 040-01 | | | | | | SUI/DI | | | |
| Rate: 9.2000 | | | | | | | | | |

TOTAL DEDUCTIONS 183.77

VAC VAC 63.36

REG

**ADP Payroll Register**

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170
Service Center: 170
Period Ending: 03/20/2010
Pay Date: 03/26/2010
Week 12
Page 23

REG

| Personnel (File / Dept / Clock / Rate) | Hours (Reg / OT / 3&4) | Earnings (Reg / OT-3&4 / 5) | Gross | Statutory Deductions (Federal / State·Local) | Voluntary Deductions | Net Pay | Check# |
|---|---|---|---|---|---|---|---|
| File: 100294 · Dept: 040-01 · Rate: 9.1000 | 77.80 / 2.20 | 708.89 / 30.03 | 738.92 | 29.76 FIT, 38.92 SS, 9.10 MED · 9.09 CA, 6.90 CA SUI/DI | 35.69 DNT PREDNT, 4.51 VSN VISION · 70.98 MED PREMED | 533.95 | 130879 |
| File: 105753 · Dept: 040-01 · Clock: OP · Rate: 10.9200 | 74.10 | 809.17 | 809.17 | .00 FIT, 48.69 SS, 11.44 MED · 8.67 CA SUI/DI | 13.94 AFL AFLAC, 10.34 PTA PSTAFL · 2.16 DNT PREDNT, 4.51 VSN VISION | 709.22 | 130880 |
| File: 105303 · Dept: 040-01 · Rate: 9.1000 | 79.90 | 727.09 | 727.09 | 33.04 FIT, 40.26 SS, 9.42 MED · 5.49 CA, 7.15 CA SUI/DI | 2.16 DNT PREDNT, 4.51 VSN VISION · 70.98 MED PREMED | 556.08 | 130881 |
| File: 106877 · Dept: 040-01 · Rate: 10.9200 | 78.80 / 1.00 | 860.50 / 18.38 | 876.88 | .00 FIT, 47.74 SS, 11.17 MED · 8.47 CA SUI/DI | 108.69 AFL AFLAC, 17.47 DNT PREDNT, 10.34 PTA PSTAFL · 13.94 AFL AFLAC, 70.98 MED PREMED, 4.51 VSN VISION | 583.57 | 130882 |
| File: 105912 · Dept: 040-01 · Clock: OP · Rate: 1280.00 | 64.00 / 8.00 SCK / 8.00 VAC | 1,024.00 / 128.00 SCK / 128.00 VAC | 1,280.00 | .00 FIT, 73.18 SS, 17.11 MED · 12.99 CA SUI/DI | 35.00 TAXLVY, .71 GARNSH, 9.55 AFL AFLAC · 17.47 DNT PREDNT, 70.98 MED PREMED, 11.04 DNT PREDNT · 34.32 PTA PSTAFL, 4.51 VSN VISION, 13.36 PTA PSTAFL | 1,007.66 | 130883 |
| File: 105351 · Dept: 040-01 · Rate: 9.1000 | 76.70 / 2.00 | 716.17 / 27.30 | 743.47 | 26.08 FIT, 46.10 SS, 10.78 MED · 7.82 CA, 8.18 CA SUI/DI | 2.16 DNT PREDNT, 4.51 VSN VISION | 644.51 | 130884 |
| File: 104215 · Dept: 040-01 · Rate: 10.9200 | 79.40 | 867.05 | 867.05 | 66.30 FIT, 53.17 SS, 12.43 MED · 16.39 CA, 9.43 CA SUI/DI | 9.55 AFL AFLAC, 10.34 PTA PSTAFL | 542.12 | 130885 |
| File: 105291 · Dept: 040-01 · Clock: OP · Rate: 9.2000 | 61.60 / 8.00 VAC | 566.72 / 73.60 VAC | 640.32 | 9.09 FIT, 37.47 SS, 8.76 MED · .23 CA, 6.65 CA SUI/DI | 13.94 AFL AFLAC, 11.02 VSN VISION · 11.04 DNT PREDNT | 678.44 | 130886 |
| File: 459366 · Dept: 040-01 · Clock: OP · Rate: 11.6800 | 28.70 | 335.22 | 335.22 | .00 FIT, 12.39 SS, 2.90 MED · 2.20 CA SUI/DI | 42.28 AFL AFLAC, 70.98 MED PREMED, 11.04 DNT PREDNT · 11.02 VSN VISION, 13.36 PTA PSTAFL | 169.05 | 130887 |

© 2006 Automatic Data Processing, Inc.

**ADP® Payroll Register**

© ADP Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170   Period Ending: 03/20/2010
Service Center: 170   Pay Date: 03/26/2010

Week 12
Page 24

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|
| | Reg: OT: Hours 3&4 | Reg: OT: Earnings 3&4 Earnings 5&6 | | Federal | State Local | | | |
| File: 105293 Dept: 040-01 Rate: 9.1000 | 67.50 .40 | 614.25 5.46 | 619.71 | .00 FIT 37.55 SS 8.78 MED | 6.66 CA SUI/DI | 6.60 DNT PREDNT 7.40 VSN VISION | Check# 130888 ☐ 552.72 |
| File: 105494 Dept: 040-01 Rate: 10.0100 | 19.20 VAC | 192.19 VAC | 192.19 | .00 FIT 8.92 SS 2.09 MED | 1.58 CA SUI/DI | 2.16 DNT PREDNT 46.21 MED PREMED | Adjustment ☐ Void PP: 000000289 131.23 |
| File: 105650 Dept: 040-01 Rate: 10.9200 | 78.00 .30 | 851.76 4.91 | 855.67 | .00 FIT 47.35 SS 11.07 MED | 8.40 CA SUI/DI | 11.04 DNT PREDNT 11.02 VSN VISION | Check# 130889 ☐ 696.81 |
| File: 100552 Dept: 040-01 Rate: 9.1000 | 65.20 | 593.32 | 593.32 | 7.99 FIT 36.78 SS 8.60 MED | 4.10 CA 6.53 CA SUI/DI | | Check# 130890 ☐ 529.32 |
| DEPT TOTAL 040-01 | 1,293.20 REG 7.20 OT 59.20 HOURS 3 .00 HOURS 4 | 14,717.76 REG 675.47 OT .00 EARNINGS 3 EARNINGS 5 | 103.93 OT 15,497.16 GROSS | 747.34 FIT 888.52 SS 208.05 MED 190.28 STATE 157.63 SUI/DI | | 1,427.69 TOTAL DEDUCTIONS | 18 Pays ☐ 11,876.45 |
| HOURS ANALYSIS: | 10.00 SCK SCK | -49.20 VAC VAC | | | | | |
| EARNINGS ANALYSIS: | 148.02 SCK SCK | 527.45 VAC VAC | | | | | |
| STATUTORY DED. ANALYSIS: | 190.28 25 CA 157.83 25 CA | SUI/DI | | | | | |
| VOLUNTARY DED. ANALYSIS: | 35.00 71 TAXLVY 738.93 MED PREMED | 108.69 73 GARNSH 133.70 PTA PSTPAPL | VAC VAC | | | | |
| File: 104127 Dept: 052-01 Rate: 1556.92 | 80.00 | 1,556.92 | 1,556.92 | 4.54 FIT 96.53 SS 22.58 MED | 17.13 CA SUI/DI | | Check# 130891 ☐ 1,416.14 |
| File: 106224 Dept: 052-01 Rate: 10.5200 | 78.60 .80 | 825.30 12.50 | 837.90 | 4.37 FIT 51.95 SS 12.15 MED | 9.22 CA SUI/DI | | Check# 130892 ☐ 760.21 |
| File: 106307 Dept: 052-01 Rate: 10.5000 | 72.00 | 756.00 | 756.00 | .00 FIT 25.54 SS 5.98 MED | 4.54 CA SUI/DI | 11.04 DNT PREDNT 11.02 VSN VISION 321.88 MED PREMED | Check# 130893 ☐ 376.00 |
| | | | AFL AFLAC VSN VISION | 139.33 STATE 85.56 SUI/DI | | 186.48 DNT PREDNT | |

REG

**ADP** Payroll Register

© 2008 Automatic Data Processing, Inc.

CLOSET WORLD
Company Code: RFE

Service Center : 170
Batch : 4776-170
Period Ending : 03/20/2010
Pay Date : 03/26/2010

Week 12
Page 25

| PERSONNEL | HOURS | | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O.T. | Hours 3&4 | | | Reg | O.T. | Earnings 3&4 | Earnings 5 | | | Federal | State/Local | | |

DEPT 052-01

| File: | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept: | | | | | | | | | | | | | | | |
| Rate: | | | | | | | | | | | | | | | |

STATUTORY DED. ANALYSIS:
VOLUNTARY DED. ANALYSIS:

DEPT TOTAL 052-01
230.50 REG   .60 OT   .00 HOURS 3   .00 HOURS 4
30.89   111.04   25 CA   SUIDI
3,138.22 REG   12.60 OT   .00 EARNINGS 3   3,150.82 GROSS
321.88 MED PREMED
6.91 FIT   174.02 SS   40.71 MED   30.89 SUIDI
11.02 VSN VISION   343.94 TOTAL DEDUCTIONS
3 Pays
2,552.35

File: 115441   Dept: 052-01   Rate: 19.5000
64.00   4.00 SCK   4.00 VAC
79.80 SCK   79.80 VAC
1,273.80   1,432.80
141.92 FIT   87.76 SS   20.53 MED   SUIDI
69.05 CA   15.56 CA   SUIDI
17.47 DNT PREDNT
Check# 130894
1,074.51

File: 105444   Dept: 052-01   Rate: 1415.00
80.00   1,415.00   1,415.00
103.76 FIT   87.73 SS   20.52 MED   SUIDI
36.75 CA   15.57 CA   SUIDI
151.38  75  CSPPRT   232.00 ADV ADVDED
Check# 130895
766.29

File: 449313   Dept: 053-01   Rate: 20.3375
7.00 SCK   12.00 VAC
142.36 SCK   244.05 VAC
386.41
.00 FIT   13.53 SS   3.16 MED   SUIDI
2.40 CA   SUIDI
17.03 AFL AFLAC   146.64 MED PREMED
4.52 DNT PREDNT   15.23 PTA PSTAFL
Check# 130896  REG
183.90

File: 103901   Dept: 053-01   Rate: 1309.00
64.00   16.00 SCK   261.80 SCK   1,047.20   1,309.00
.00 FIT   69.61 SS   16.27 MED   SUIDI
6.60 CA   12.35 CA   SUIDI
76.00  73  GARNSH   7.40 VSN VISION
179.34 MED PREMED
Check# 130897
842.83

STATUTORY DED. ANALYSIS:
EARNINGS ANALYSIS:

DEPT TOTAL 053-01
208.00 REG   .00 OT   43.00 HOURS 3   .00 HOURS 4
27.00   483.76   16.00   SCK SICK   SCK CA   VAC VAC
3,755.80 REG   807.41 EARNINGS 3   .00 EARNINGS 4
323.65 VAC VAC
255.69 FIT   258.63 SS   60.48 MED   111.40 STATE   45.58 SUIDI
232.00 ADV ADVDED   15.23 PTA PSTAFL
845.61 TOTAL DEDUCTIONS
4 Pays
2,987.53

STATUTORY DED. ANALYSIS:
VOLUNTARY DED. ANALYSIS:

VOLUNTARY DED. ANALYSIS:

| File: 104813 | Dept: 059-01 | Rate: 13.0000 |
|---|---|---|
63.60   1.20   111.40   SCK CA   45.58   SUIDI
75.00  73  GARNSH   151.38 DNT PREDNT
232.00 ADV ADVDED   17.03 AFL AFLAC
21.99 DNT PREDNT   325.58 MED PREMED
877.68   24.84
902.52
.00 FIT   52.68 SS   12.32 MED   SUIDI
9.34 CA   SUIDI
2.16 CA   4.51 VSN VISION
46.21 MED PREMED   17.03   7.40 VSN VISION
AFL AFLAC
Check# 130898
775.30

**ADP Payroll Register**

© ADP Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Service Center: 170
Batch: 4778-170
Period Ending: 03/20/2010
Pay Date: 03/26/2010
Week 12
Page 26

| PERSONNEL | HOURS Reg / OT / Hours 3&4 | EARNINGS Reg / OT / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 108157 Dept: 058-01 Rate: 4346.15 | 80.00 | 4,346.15 | 4,346.15 | 520.28 FIT / 295.45 SS / 63.02 MED / 210.28 CA / 47.81 CA / SU/DI | Check# 130699 ☐ Adjustment ☐ Void PP- | 3,235.32 |
| File: 108127 Dept: 058-01 Rate: 20.1294 | 82.50- -40- | 1,660.68- 12.08- | 1,972.76- | 8.79- FIT / 59.21- SS / 22.95- MED / 35.68- CA / 17.43- CA / SU/DI | 11.12- AFL AFLAC / 70.98- MED PREMED / 2.16- DNT PREDNT / 4.51- VSN VISION | Adjustment ☐ Void PP- 0000130613 1,400.92- |
| File: 108242 Dept: 058-01 Rate: 18.7500 | 79.50 .40 | 1,500.29 12.08 | 1,612.37 | 2.75 FIT / 94.48 SS / 22.10 MED / 30.79 CA / 16.76 CA / SU/DI | 11.12 AFL AFLAC / 70.98 MED PREMED / 2.16 DNT PREDNT / 4.51 VSN VISION | Adjustment ☐ Void PP- 0000030287 1,400.92- |
| Dept: 058-01 Rate: 20.1294 | 78.50 .40 | 1,500.16 12.08 | 1,632.50 | 4.76 FIT / 95.72 SS / 22.37 MED / 32.18 CA / 16.98 CA / SU/DI | 11.12 AFL AFLAC / 70.98 MED PREMED | Check# 130590 ☐ Pay 3 1,356.74 |
| Dept: 058-01 Rate: 18.7500 | 72.00 1.30 | 1,350.00 36.56 | 1,538.68 | .00 FIT / 90.45 SS / 21.16 MED / 51.19 CA / 16.08 CA / SU/DI | 2.16 DNT PREDNT / 4.51 VSN VISION | Check# 130591 ☐ 1,371.72 REG |
| DEPT TOTAL 058-01 | 291.10 REG 2.90 OT 10.00 HOURS 3 .00 HOURS 4 | 8,093.60 REG 180.26 EARNINGS 3 .00 EARNINGS 5 | 73.48 OT .00 EARNINGS 4 8,357.34 GROSS | 519.98 FIT / 504.56 SS / 118.01 MED / 288.76 STATE / 89.51 SU/DI | 219.30 TOTAL DEDUCTIONS | Check# 130591 ☐ 1,280.06 |
| STATUTORY DED. ANALYSIS: | 4.00 SCK SICK 77.76 SCK SICK 288.76 25 CA 89.51 25 CA SU/DI 11.12 AFL AFLAC | | 6.00 VAC VAC 112.50 VAC VAC | | 4 Pays 6,618.22 | |
| VOLUNTARY DED. ANALYSIS: | 2.00 SCK 6.00 VAC | | | | | |
| EARNINGS ANALYSIS: | 2.00 SCK | 37.50 SCK | | 188.17 MED PREMED | 70.98 MED PREMED / 13.53 VSN VISION | |
| HOURS ANALYSIS: | 2.00 SCK | 40.26 SCK | | | 2.16 DNT PREDNT / 4.51 VSN VISION | |
| File: 101983 Dept: 059-01 Rate: 3361.54 | 80.00 | 3,361.54 | 3,361.54 | 200.00 FIT / 193.91 SS / 45.35 MED / 80.00 CA / 34.40 CA / SU/DI | 7.11 DNT PREDNT / 226.80 MED PREMED | Check# 130902 ☐ 2,573.97 |

**ADP Payroll Register**

© ADP

**CLOSET WORLD**
Company Code: **RFE**

Batch: **4778-170**   Period Ending: **03/20/2010**   Week **12**
Service Center: **170**   Pay Date: **03/26/2010**   Page **27**

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| | Reg OT Hours 3,4 | Reg OT Earnings 3,4 Earnings 5 | | Federal | State/Local | | |
| File: 105100<br>Dept: 059-01<br>Rate: 4458.46 | 80.00 | 4,458.46 | 4,458.46 | 984.35 FIT<br>276.43 SS<br>64.65 MED | 357.64 CA<br>49.04 CA<br>SUI/DI | | Check#<br>139903 ☐<br>2,726.35 |
| File: 103021<br>Dept: 059-01<br>Rate: 19.5400 | 76.80   1.70 | 1,508.35   50.08 | 1,558.43 | 91.65 FIT<br>96.62 SS<br>22.60 MED | 17.39 CA<br>17.15 CA<br>SUI/DI | 24.12 PTA PSTAFL | Check#<br>139904 ☐ : :<br>1,288.90 |
| File: 359843<br>Dept: 059-01<br>Rate: 22.1200 | 75.10   4.60 | 1,661.21   152.53 | 1,813.84 | 175.00 FIT<br>108.10 SS<br>25.28 MED | 25.00 CA<br>19.18 CA<br>SUI/DI | 2.16 DNT PREDNT   68.21 MED PREMED | Check#<br>139905 ☐ : :<br>1,390.91 |
| File: 441242<br>Dept: 059-01<br>Rate: 1804.62 | 80.00 | 1,804.62 | 1,804.62 | 175.75 FIT<br>105.13 SS<br>24.61 MED | 63.83 CA<br>18.63 CA<br>SUI/DI | 17.47 DNT PREDNT   70.98 MED PREMED<br>4.51 VSN VISION | Check#<br>139906 ☐<br>1,322.31 |
| File: 105550<br>Dept: 059-01<br>Rate: 17.7100 | 71.90   1.30 | 1,273.35   34.53 | 1,449.56 | 162.46 FIT<br>85.05 SS<br>19.90 MED | 45.20 CA<br>15.09 CA<br>SUI/DI | 2.16 DNT PREDNT   70.98 MED PREMED<br>4.51 VSN VISION | Check#<br>139907 ☐ : :<br>1,044.21 |
| DEPT TOTAL<br>059-01 | 483.60 REG<br>7.60 OT<br>8.00 HOURS 3<br>.00 HOURS 4 | 14,087.53 REG<br>141.66 EARNINGS 3<br>.00 EARNINGS 5 | 237.24 OT<br>.00 EARNINGS 4<br>14,446.45 GROSS | 1,789.21 FIT<br>668.24 SS<br>202.59 MED<br>569.06 STATE<br>SUI/DI | | 499.01 TOTAL DEDUCTIONS | 6 Pays ☐<br>10,346.65 |
| | | | | | | | **REG** |
| HOURS ANALYSIS: | 8.00 VAC | 141.68 VAC | | | | | |
| EARNINGS ANALYSIS: | 141.68 VAC | VAC VAC | | | | | |
| STATUTORY DED. ANALYSIS: | 569.06 | 25 CA | | | | 9.02 VSN VISION | |
| VOLUNTARY DED. ANALYSIS: | 155.69 | 25 CA SUI/DI | | | | | |
| | 28.90 | DNT PREDNT | 436.97 MED PREMED | 24.12 PTA PSTAFL | | | |
| File: 109243<br>Dept: 060-01<br>Rate: 1946.16 | 80.00 | 1,846.16 | 1,846.16 | 194.73 FIT<br>110.63 SS<br>25.92 MED | 70.72 CA<br>19.66 CA<br>SUI/DI | 1.93 DNT PREDNT   56.67 MED PREMED | Check#<br>139908 ☐<br>1,365.70 |
| File: 103861<br>Dept: 060-01<br>Rate: 13.8000 | 80.00   19.50 | 1,104.00   403.65 | 1,507.65 | 150.80 FIT<br>86.94 SS<br>20.80 MED | 45.37 CA<br>15.77 CA<br>SUI/DI | 2.16 DNT PREDNT   70.98 MED PREMED | Check#<br>139909 ☐ : :<br>1,112.83 |

**ADP Payroll Register**

© ADP Automatic Data Processing Inc.

**CLOSET WORLD**
Company Code: RFE

Service Center : 170

Batch : 4778-170    Period Ending : 03/20/2010    Week 12
Void PP:    Pay Date : 03/26/2010    Page 28

REG

| PERSONNEL | HOURS<br>Reg / OT / Hours 3&4 | EARNINGS<br>Reg / OT / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS<br>Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 104363<br>Dept: 060-01<br>Rate: 2123.07 | 80.00 | 2,123.07 | | .00 FIT<br>117.13 SS<br>27.40 MED | 20.76 CA<br>SUI/DI | 7.11 DNT PREDNT    226.80 MED PREMED | Check# 130910 ☐ |
| File: 102729<br>Dept: 060-01<br>Rate: 2388.62 | 80.00 | 2,388.62 | 2,388.62 | 308.82 FIT<br>127.64 SS<br>29.88 MED | 55.41 CA<br>22.65 CA<br>SUI/DI | 200.00 71 TAXLUV<br>259.41 MED PREMED | 55.39 DNT PREDNT<br>11.02 VSN VISION | Check# 130911 ☐<br>1,314.42 |
| File: 104492<br>Dept: 060-01<br>Rate: 2123.07 | 80.00 | 2,123.07 | 2,123.07 | 197.70 FIT<br>130.94 SS<br>30.65 MED | 51.95 CA<br>23.24 CA<br>SUI/DI | 11.02 VSN VISION | 127.38 401 401K | Check# 130912 ☐<br>1,550.21 |
| File: 100503<br>Dept: 060-01<br>Rate: 2621.15 | 80.00 | 2,621.15 | 2,621.15 | 32.70 FIT<br>131.39 SS<br>30.73 MED | 14.44 CA<br>23.31 CA<br>SUI/DI | 300.00 CSPPRT<br>55.39 DNT PREDNT<br>44.16 PTA PSTAFL | 47.75 CSPPRT<br>387.71 MED PREMED<br>11.02 VSN VISION | Check# 130913 ☐<br>1,542.55 |
| File: 824481<br>Dept: 060-01<br>Rate: 4846.15 | 80.00 | 4,846.15 | 4,846.15 | 311.05 FIT<br>300.46 SS<br>70.27 MED | 225.54 CA<br>57.31 CA<br>SUI/DI | | | Check# 130914 ☐<br>3,885.51 |
| DEPT TOTAL<br>060-01 | 560.01 REG<br>19.50 OT<br>.00 HOURS 3<br>.00 HOURS 4 | 17,048.22 REG<br>.00 EARNINGS 3<br>.00 EARNINGS 5 | 403.85 OT<br>17,451.87 GROSS | 1,195.61 FIT<br>1,007.33 SS<br>235.61 MED<br>463.43 STATE<br>SUI/DI | 1,875.90 TOTAL DEDUCTIONS | 7 Pays ☐<br>12,495.07 |

STATUTORY DED. ANALYSIS:    483.43    25 CA    SUI/DI<br>178.72    25 CA

VOLUNTARY DED. ANALYSIS:    200.00    71 TAXLUV    300.00    75 CSPPRT<br>1,001.57    MED PREMED    44.16    PTA PSTAFL    121.98    APL ARLAC    DNT PREDNT<br>127.38    401 401K

25,000.00 ICB

| File: 519657<br>Dept: 075-01<br>Rate: 12826.23 | | | 25,000.00 | 5,750.00 FIT<br>1,550.00 SS<br>362.50 MED | 1,750.00 CA<br>275.00 CA<br>SUI/DI | | | Adjustment ☐<br>0000008288<br>15,312.50 |

| File: 440555<br>Dept: 075-01<br>Rate: 6153.85 | 80.00 | 6,153.85 | 6,153.85 | 100.00 FIT<br>373.21 SS<br>87.26 MED | 100.00 CA<br>66.21 CA<br>SUI/DI | 20.00 DNT PREDNT<br>66.46 PTA PSTAFL | 114.30 MED PREMED | Check# 130915 ☐<br>5,226.39 |

**ADP Payroll Register**

© 2000 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Service Center: 170
Batch: 4778-170   Period Ending: 03/20/2010
Pay Date: 03/26/2010

**Week 12**
Page 29

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|

**DEPT TOTAL 075-01**

| | 80.00 REG | 6,153.85 REG | | 5,050.00 FIT | | 1 Pays |
| | .00 OT | .00 OT | | 1,923.21 SS | | 20,538.89 |
| | .00 HOURS 3 | 25,000.00 EARNINGS 3 | 31,153.85 GROSS | 449.78 MED | 200.78 TOTAL DEDUCTIONS | |
| | .00 HOURS 4 | 25,000.00 EARNINGS 5 | | 1,860.00 STATE | | |
| | 25,000.00 ICB | | | 341.21 SUI/DI | | |

STATUTORY DED. ANALYSIS:
1,850.00 25 CA
341.21 25 CA SUI/DI

VOLUNTARY DED. ANALYSIS:
20.00 DNT PREINT

**C**
File: 417516
Dept: 077-01
Rate: 1709.38

| 80.00 REG | 1,709.38 REG | 1,709.38 MED PREMED | 51.12 FIT | 11.84 CA | Check# 130916 |
| | | | 105.98 SS | 18.60 CA | |
| | | | 24.79 MED | | 1,495.85 |

STATUTORY DED. ANALYSIS:
114.30 MED PREMED

**C**
File: 417516
Dept: 077-01
Rate: 4423.08

| 80.00 | 4,423.08 | 4,423.08 | 503.86 FIT | 218.36 CA | Check# 130917 |
| | | | 274.24 SS | 48.65 CA | |
| | | | 64.14 MED | SUI/DI | 3,313.83 |

**C**
File: 104719
Dept: 077-01
Rate: 29.4000

| 56.00 .40 | 1,646.40 17.64 | 2,369.64 | 340.25 FIT | 129.93 CA | Check# 130918 |
| 24.00 VAC | 705.60 VAC | | 146.92 SS | 29.07 CA | |
| | | | 34.36 MED | SUI/DI | |

**DEPT TOTAL 077-01**

| 216.00 REG | 7,778.86 REG | 17.64 OT | 895.23 FIT | .00 TOTAL DEDUCTIONS | 3 Pays |
| .40 OT | 705.60 EARNINGS 3 | .00 EARNINGS 4 | 527.14 SS | | 6,502.79 |
| 24.00 HOURS 3 | .00 EARNINGS 5 | 6,502.10 GROSS | 123.29 MED | | |
| .00 HOURS 4 | | | 360.13 STATE | | |
| 24.00 VAC VAC | | | 93.52 SUI/DI | | |

HOURS ANALYSIS:
705.60 VAC VAC
360.13 25 CA
93.52 25 CA SUI/DI

STATUTORY DED. ANALYSIS:

| 72.00 2.30 | 972.00 46.55 | 108.00 SCK | 118.41 FIT | 26.71 CA | Check# 130919 |
| 8.00 SCK | | 1,125.58 | 68.85 SS | 11.86 CA | |
| | | | 15.63 MED | SUI/DI | 838.75 |

File: 106094
Dept: 080-01
Rate: 13.5000

| 80.00 | 3,115.39 | 3,115.39 | 387.50 FIT | 122.85 CA | Check# 130920 |
| | | | 193.15 SS | 34.27 CA | |
| | | | 45.17 MED | SUI/DI | 2,310.50 |

File: 526837
Dept: 080-01
Rate: 3115.39

60.66 PTA PSTAFL
25.85 PTA PSTAFL
2.16 DNT PREDNT   46.21 MED PREMED

REG

**ADP** Payroll Register

**CLOSET WORLD**
Company Code: **RFE**

Service Center : **170**

Batch : **4778-170**   Period Ending : **03/20/2010**   Week **12**
Pay Date : **03/26/2010**   Page **30**

| PERSONNEL | HOURS [Reg · OT · Hours 3&4] | EARNINGS [Reg · OT · Earnings 3&4 · Earnings 5] | GROSS | STATUTORY DEDUCTIONS [Federal · State/Local] | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 100991 Dept: 080-01 Rate: 640.00 | 80.00 | 640.00 | | 11.12 FIT 39.68 SS 9.28 MED | 6.88 CA 7.04 CA SUI/DI | Check# 130921 □ |
| File: 576838 Dept: 080-01 Rate: 16.0000 | 77.80  2.30  2.00 VAC | 1,244.80  55.20  32.00 VAC | 640.00 | | | 566.00 |
| DEPT TOTAL 080-01 | 309.80 REG 4.60 OT 10.00 HOURS 3 .00 HOURS 4 | 5,972.19 REG 140.00 OT .00 EARNINGS 3 6,213.97 EARNINGS 5 | 101.78 OT .00 EARNINGS 4 GROSS | 517.03 FIT 358.55 SS 83.85 MED 162.54 STATE 63.62 SUI/DI | | 4 Pays □ 4,555.10 |
| HOURS ANALYSIS: | 8.00 SICK SICK | 2.00 VAC VAC | | | | |
| EARNINGS ANALYSIS: | 108.00 SICK SICK | 32.00 VAC VAC | | | | |
| STATUTORY DED. ANALYSIS: | 162.54 25 CA 63.62 25 CA SUI/DI | | | | | 848.85 |
| VOLUNTARY DED. ANALYSIS: | 38.45 AFL AFLAC 11.02 VSN VISION | 13.20 DNT PREDNT | | 369.09 MED PREMED | 475.07 VSN VISION | 44.31 PTA PSTAFL |
| File: 108253 Dept: 090-01 Rate: 0.0000 | | 420.32 REG 155.76 EXP | | | | Check# 130922 □ |
| File: 102267 Dept: 090-01 Rate: 0.0000 | | 2,309.47 COM 485.81 EXP | 576.08 | .00 FIT 35.72 SS 8.35 MED | 6.34 CA SUI/DI | Check# 130923 □ 523.57 |
| File: 105340 Dept: 090-01 Rate: 0.0000 | | 476.10 COM 155.55 EXP | 2,795.28 | 319.29 FIT 173.31 SS 40.53 MED | 103.54 CA 30.75 CA SUI/DI | Check# 130924 ** 2,127.66 |
| | | | 631.08 | 39.16 SS 9.16 MED | 6.95 CA SUI/DI | Check# 130925 □ 576.41 |

REG

© 1993 Automatic Data Processing, Inc.

**ADP® Payroll Register**

© 2005 Automatic Data Processing, Inc.

**CLOSET WORLD**  Company Code: **RFE**

Batch: **4778-170**  Service Center: **170**  Period Ending: **03/20/2010**  Pay Date: **03/26/2010**  Week **12**  Page **31**

| PERSONNEL | HOURS (Reg / OT / Hours 3&4) | EARNINGS (Reg / OT / Earnings 3&4 / Earnings 5) | GROSS | STATUTORY DEDUCTIONS Federal | STATUTORY DEDUCTIONS State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| File: 106358  Dept: 090-01  Rate: 0.0000 | | 199.03 COM  66.35 EXP  150.00 SUB  50.00 SUB | 465.38 | .00 FIT  28.86 SS  6.75 MED | 5.11 CA  SUIDI | 50.00 KIT SLSKIT | Check# 139926 ☐  374.66 |
| File: 106289  Dept: 090-01  Rate: 0.0000 | | 380.46 COM  94.61 EXP | 475.07 | .00 FIT  29.45 SS  6.89 MED | 5.22 CA  SUIDI | | Check# 139927 ☐  433.51 |
| File: 106275  Dept: 090-01  Rate: 0.0000 | | 224.43 COM  58.49 EXP | 282.92 | .00 FIT  17.54 SS  4.10 MED | 1.97 CA  3.11 CA  SUIDI | | Check# 139928 ☐  256.20  **REG** |
| File: 106342  Dept: 090-01  Rate: 0.0000 | | 459.91 COM  81.95 EXP | 521.86 | 14.88 FIT  32.35 SS  7.56 MED | 2.33 CA  5.74 CA  SUIDI | | Check# 139929 ☐  459.00 |
| File: 106327  Dept: 090-01  Rate: 0.0000 | | 33.56 COM  14.39 EXP | 47.95 | .00 FIT  2.97 SS  .70 MED | .52 CA  SUIDI | | Check# 139930 ☐  43.76 |
| File: 106367  Dept: 090-01  Rate: 0.0000 | | 347.26 COM  115.76 EXP  225.00 SUB | 688.02 | 1.88 FIT  42.66 SS  9.99 MED | 6.45 CA  7.57 CA  SUIDI | 50.00 KIT SLSKIT | Check# 139931 ☐  559.48 |
| File: 843867  Dept: 090-01  Rate: 0.0000 | | 1,538.70 COM  345.59 EXP | 1,854.29 | 85.52 FIT  114.48 SS  26.76 MED | 17.72 CA  20.31 CA  SUIDI | 37.89 AFL AFLAC  188.43 401 401K | Check# 139932 ☐ ::  1,393.16 |

**ADP Payroll Register**

© 2000 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: **RFE**

Batch: 4778-170
Service Center: 170

Period Ending: 03/20/2010
Pay Date: 03/26/2010

Week 12
Page 32

| PERSONNEL | HOURS Reg OT Hours 3&4 | EARNINGS Reg OT Earnings 3&4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 101416 Dept: 090-01 Rate: 0.0000 | | 167.88 EXP 831.82 COM | 1,019.20 | .00 FIT 63.19 SS 14.78 MED / 11.21 CA SUI/DI | 200.00 ADV ADVISED | Check# 130923 ☐ 730.02 |
| File: 105113 Dept: 090-01 Rate: 0.0000 | | 45.78 COM 45.78 EXP | 91.56 | .00 FIT 5.68 SS 1.33 MED / 1.00 CA SUI/DI | | Check# 130934 ☐ 83.55 |
| File: 106210 Dept: 090-01 Rate: 0.0000 | | 440.00 COM 120.00 EXP | 560.00 | .00 FIT 34.72 SS 8.12 MED / 6.16 CA SUI/DI | | Check# 130935 ☐ 511.00 |
| File: 106369 Dept: 090-01 Rate: 0.0000 | | 330.30 COM 110.10 EXP 175.00 SUB | 615.40 | 48.99 FIT 38.15 SS 8.92 MED / 8.79 CA 6.78 CA SUI/DI | 50.00 KIT SLSKIT | Check# 130936 ☐ 453.79 |
| File: 106202 Dept: 090-01 Rate: 0.0000 | | 518.10 COM 103.62 EXP | 621.72 | 9.25 FIT 38.54 SS 9.01 MED / 6.53 CA 6.84 CA SUI/DI | | Check# 130937 ☐ 551.41 |
| File: 105494 Dept: 090-01 Rate: 0.0000 | | 282.66 COM 102.06 EXP | 384.72 | .00 FIT 23.85 SS 5.58 MED / 4.23 CA SUI/DI | | Check# 130938 ☐ 351.06 |
| File: 105321 Dept: 090-01 Rate: 0.0000 | | 40.50 COM 40.50 EXP | 81.00 | .00 FIT 5.02 SS 1.18 MED / .89 CA SUI/DI | | Check# 130939 ☐ 73.91 |

REG

**ADP** Payroll Register

© 1996 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: **RFE**

Batch : 4778-170    Period Ending : **03/20/2010**    Week 12
Service Center : 170    Pay Date : **03/26/2010**    Page 33

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| | Reg O.T. Hours 3&4 | Reg O.T. Earnings 3&4 Earnings 5 | | Federal | State/Local | | |
| File: 105335<br>Dept: 090-01<br>Rate: 0.0000 | | | | | | | Check# 130940 ☐ |
| File: 605481<br>Dept: 090-01<br>Rate: 0.0000 | | 103.43 EXP<br>413.82 COM | 517.25 | .00 FIT<br>32.07 SS<br>7.50 MED | 5.69 CA<br>SUI/DI | | 471.99 |
| File: 102397<br>Dept: 090-01<br>Rate: 0.0000 | | 116.39 COM<br>33.54 EXP | 149.93 | .00 FIT<br>9.30 SS<br>2.17 MED | .14 CA<br>1.65 CA<br>SUI/DI | 12.92 PTA PSTAFL | 123.75<br>Check# 130941 ☐ |
| File: 104125<br>Dept: 090-01<br>Rate: 0.0000 | | | | .00 FIT | | 350.00- KIT SLSKIT | Check# 130942 ☐ |
| File: 104125<br>Dept: 090-01<br>Rate: 0.0000 | | 73.90 COM<br>17.08 EXP | 90.98 | .00 FIT<br>5.64 SS<br>1.32 MED | 1.00 CA<br>SUI/DI | | 350.00<br>Check# 130943 ☐ |
| File: 105228<br>Dept: 090-01<br>Rate: 0.0000 | | 287.68 COM<br>72.84 EXP | 340.52 | .00 FIT<br>21.11 SS<br>4.93 MED | 3.75 CA<br>SUI/DI | | 83.00<br>Check# 130944 ☐ |
| File: 105245<br>Dept: 090-01<br>Rate: 0.0000 | | 239.78 COM<br>55.34 EXP | 295.12 | 6.24 FIT<br>18.29 SS<br>4.28 MED | 2.13 CA<br>3.25 CA<br>SUI/DI | | 310.73<br>Check# 130945 ☐ |
| File: 105238<br>Dept: 090-01<br>Rate: 0.0000 | | 485.21 COM<br>115.04 EXP | 570.25 | 4.14 FIT<br>35.36 SS<br>8.27 MED | 1.78 CA<br>6.26 CA<br>SUI/DI | | 260.93<br>Check# 130946 ☐ |
| File: 100417<br>Dept: 090-01<br>Rate: 0.0000 | | 924.84 COM<br>211.31 EXP | 1,136.15 | 70.42 FIT<br>70.44 SS<br>16.48 MED | 18.68 CA<br>12.50 CA<br>SUI/DI | | 514.42<br>Check# 130947 ☐ |
| | | | | | | | 947.63 |

**REG**

**ADP® Payroll Register**

© 2002 Automatic Data Processing, Inc.

| PERSONNEL | HOURS<br>Reg · OT · Hours 3&4 | EARNINGS<br>Reg · OT · Earnings 3&4 · Earnings 5 | GROSS | STATUTORY DEDUCTIONS<br>Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| File: 105015<br>Dept: 090-01<br>Rate: 0.0000 | | 50.19 COM<br>167.79 COM | 217.98 | .00 FIT<br>13.51 SS<br>3.16 MED | 2.39 CA<br>SUI/DI | | Check# 130946 ☐<br>198.92 |
| File: 898615<br>Dept: 090-01<br>Rate: 0.0000 | | 62.94 EXP<br>296.66 COM | 359.60 | .00 FIT<br>22.30 SS<br>5.21 MED | 3.95 CA<br>SUI/DI | | Check# 130949 ☐<br>328.14 |
| File: 106374<br>Dept: 090-01<br>Rate: 0.0000 | | 195.48 COM<br>65.16 EXP<br>50.00 SUB | 310.64 | .00 FIT<br>19.26 SS<br>4.50 MED | 3.42 CA<br>SUI/DI | 200.00- KIT SLSKIT | Check# 130950 ☐<br>463.46 |
| File: 104473<br>Dept: 090-01<br>Rate: 0.0000 | | 487.40 COM<br>117.60 EXP | 605.00 | .00 FIT<br>37.51 SS<br>8.78 MED | 6.40 CA<br>SUI/DI | | Check# 130951 ☐<br>538.04 REG |
| File: 106343<br>Dept: 090-01<br>Rate: 0.0000 | | 159.15 COM<br>39.03 EXP | 198.18 | .00 FIT<br>12.28 SS<br>2.88 MED | 2.18 CA<br>SUI/DI | | Check# 130952 ☐<br>180.84 |
| File: 106370<br>Dept: 090-01<br>Rate: 0.0000 | | 46.91 COM<br>16.31 EXP<br>100.00 SUB | 165.22 | .00 FIT<br>10.24 SS<br>2.39 MED | 1.81 CA<br>SUI/DI | 50.00 KIT SLSKIT | Check# 130953 ☐<br>103.78 |
| File: 106309<br>Dept: 090-01<br>Rate: 0.0000 | | 407.46 COM<br>108.72 EXP | 516.18 | .00 FIT<br>32.00 SS<br>7.49 MED | 5.58 CA<br>SUI/DI | 153.20 ADV ADVDED | Check# 130954 ☐<br>317.81 |

Reg · OT · Hours 3&4

**ADP Payroll Register**

**CLOSET WORLD**
Company Code: RFE

Batch : 4778-170   Period Ending : 03/20/2010   Week 12
Service Center : 170   Pay Date : 03/26/2010   Page   35

| PERSONNEL | HOURS Reg OT Hours 3 & 4 | EARNINGS Reg OT Earnings 3 & 4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Dept: 090-01<br>File: 106366<br>Rate: 0.0000 | | 35.48 EXP<br>108.42 COM | 141.90 | .00 FIT<br>8.80 SS<br>2.06 MED | 1.56 CA<br>SUI/DI | 200.00- KIT SLSKIT | Check#<br>130955 □<br>329.48 |
| Dept: 090-01<br>File: 106266<br>Rate: 0.0000 | | 67.50 COM<br>67.50 EXP | 135.00 | .00 FIT<br>8.37 SS<br>1.96 MED | 1.48 CA<br>SUI/DI | | Check#<br>130956 □<br>123.19 |
| Dept: 090-01<br>File: 105375<br>Rate: 0.0000 | | 81.00 COM<br>27.00 EXP<br>25.00 SUB | 133.00 | .00 FIT<br>8.25 SS<br>1.93 MED | 1.46 CA<br>SUI/DI | | Check#<br>130957 □<br>121.36 |
| Dept: 090-01<br>File: 100088<br>Rate: 0.0000 | | 96.82 COM<br>40.79 EXP | 137.61 | .00 FIT<br>8.53 SS<br>1.99 MED | 1.51 CA<br>SUI/DI | | Check#<br>130958 □<br>125.58 |
| Dept: 090-01<br>File: 101535<br>Rate: 0.0000 | | 134.68 COM<br>31.08 EXP | 165.76 | .00 FIT<br>10.28 SS<br>2.41 MED | 1.82 CA<br>SUI/DI | | Check#<br>130959 □<br>151.25 |
| Dept: 090-01<br>File: 895270<br>Rate: 0.0000 | | 448.76 COM<br>116.06 EXP | 564.82 | .00 FIT<br>35.02 SS<br>8.19 MED | .93 CA<br>6.21 CA<br>SUI/DI | 56.46 401 401K | Check#<br>130960 □<br>457.99 |
| Dept: 090-01<br>File: 106215<br>Rate: 0.0000 | | 474.03 COM<br>128.39 EXP | 602.42 | .00 FIT<br>37.35 SS<br>8.73 MED | 6.63 CA<br>SUI/DI | | Check#<br>130961 □<br>549.71 |

REG

**ADP Payroll Register**

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170   Period Ending: 03/20/2010   Week 12
Service Center: 170   Pay Date: 03/26/2010   Page 36

© 2005 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg / OT / Hours 364.1 | EARNINGS Reg / OT / Earnings 364.4 / Earnings.5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| File: 105341  Dept: 090-01  Rate: 0.0000 | | 101.43 COM  33.81 EXP | 135.24 | .00 FIT  8.39 SS  1.96 MED | 1.49 CA  SUI/DI | | Check# 130952 ☐  123.40 |
| File: 104311  Dept: 090-01  Rate: 0.0000 | | 844.16 COM  .68 EXP | 844.84 | 17.56 FIT  52.38 SS  12.25 MED | 7.33 CA  9.30 CA  SUI/DI | | Check# 130953 ☐  746.02 |
| File: 927387  Dept: 090-01  Rate: 0.0000 | | 585.98 COM  110.42 EXP | 696.40 | 11.19 FIT  43.17 SS  10.10 MED | 6.89 CA  7.66 CA  SUI/DI | 55.71 401 401K | Check# 130954 ☐  661.60 |
| File: 105178  Dept: 090-01  Rate: 0.0000 | | 203.02 COM  40.61 EXP | 243.63 | .00 FIT  15.10 SS  3.54 MED | 2.68 CA  SUI/DI | | Check# 130955 ☐  222.31 |
| File: 106291  Dept: 090-01  Rate: 0.0000 | | 721.46 COM  164.00 EXP | 885.46 | 35.86 FIT  54.90 SS  12.84 MED | 17.70 CA  9.74 CA  SUI/DI | | Check# 130956 ☐  754.62 |
| File: 102253  Dept: 090-01  Rate: 0.0000 | | 139.06 COM  24.54 EXP | 163.60 | .00 FIT  10.15 SS  2.37 MED | .33 CA  1.80 CA  SUI/DI | | Check# 130957 ☐  148.95 |
| File: 105360  Dept: 090-01  Rate: 0.0000 | | 328.68 COM  109.56 EXP  50.00 SUB | 488.24 | 29.91 FIT  30.27 SS  7.06 MED | 5.37 CA  SUI/DI | 50.00 KIT SLSKIT | Check# 130958 ☐  365.61 |

REG

**ADP Payroll Register**

**CLOSET WORLD**
Company Code: **RFE**

Batch: **4778-170**   Period Ending: **03/20/2010**   Week **12**
Service Center: **170**   Pay Date: **03/26/2010**   Page **37**

**PERSONNEL / HOURS (Reg OT Hours 3 & 4) / EARNINGS (Reg OT Earnings 3 & 4 Earnings 5) / GROSS / STATUTORY DEDUCTIONS (Federal State/Local) / VOLUNTARY DEDUCTIONS / NET PAY**

| File / Dept / Rate | Earnings | Gross | Federal | State/Local | Voluntary | Net Pay / Check# |
|---|---|---|---|---|---|---|
| 100234 / 090-01 / 0.0000 | 195.12 EXP  854.91 COM | 1,050.03 | .00 FIT  65.10 SS  15.23 MED | 11.55 CA SUI/DI | | 958.15  Check# 130969 |
| 106290 / 090-01 / 0.0000 | 225.00 COM  45.00 EXP | 270.00 | .00 FIT  16.74 SS  3.92 MED | 1.79 CA  2.97 CA SUI/DI | | 190.05  Check# 130970 |
| 106295 / 090-01 / 0.0000 | 459.45 COM  140.84 EXP | 600.29 | .00 FIT  37.22 SS  8.70 MED | 4.27 CA  6.60 CA SUI/DI | | 543.50  Check# 130971 |
| 103051 / 090-01 / 0.0000 | 553.75 COM  96.45 EXP | 640.21 | 11.14 FIT  39.70 SS  9.28 MED | 6.88 CA  7.04 CA SUI/DI | 100.00 ADV ADVDED | 465.16  Check# 130972  REG |
| 104479 / 090-01 / 0.0000 | 385.74 COM  29.42 EXP | 395.16 | .00 FIT  24.50 SS  5.73 MED | 4.35 CA SUI/DI | 50.00 KIT SLSKIT | 360.58  Check# 130973 |
| 105163 / 090-01 / 0.0000 | 252.00 COM  84.00 EXP | 336.00 | .00 FIT  20.83 SS  4.88 MED | 3.70 CA SUI/DI | | 306.59  Check# 130974 |
| 101429 / 090-01 / 0.0000 | 953.39 COM  98.36 EXP | 1,051.75 | 10.18 FIT  65.21 SS  15.25 MED | .71 CA  11.57 CA SUI/DI | | 948.83  Check# 130975 |

**ADP Payroll Register**

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170   Period Ending: 03/20/2010   **Week 12**
Service Center: 170   Pay Date: **03/26/2010**   Page 38

| PERSONNEL | HOURS (Reg / O/T / Hours 3&4) | EARNINGS (Reg / O/T / Earnings 3&4 / Earnings 5) | GROSS | STATUTORY DEDUCTIONS (Federal / State/Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 106359  Dept: 090-01  Rate: 0.0000 | | 310.50 COM  103.50 EXP | 414.00 | .00 FIT  25.67 SS  6.00 MED  |  4.55 CA SUI/DI | Check# 130976  377.76 |
| File: 100295  Dept: 090-01  Rate: 0.0000 | | 256.00 COM  93.00 EXP | 349.00 | .00 FIT  21.64 SS  5.06 MED  |  3.84 CA SUI/DI  |  3.49 401 401K | Check# 130977  314.97 |
| File: 102201  Dept: 090-01  Rate: 0.0000 | | 193.55 COM  57.17 EXP | 250.72 | .00 FIT  15.54 SS  3.64 MED  |  2.75 CA SUI/DI | Check# 130978  228.79 |
| File: 102283  Dept: 090-01  Rate: 0.0000 | | 290.15 COM  62.18 EXP | 352.33 | .00 FIT  21.85 SS  5.11 MED  |  3.88 CA SUI/DI | Check# 130979  321.49  REG |
| File: 103317  Dept: 090-01  Rate: 0.0000 | | 212.25 COM  39.12 EXP | 251.37 | 1.87 FIT  15.59 SS  3.64 MED  |  1.53 CA  2.76 CA SUI/DI | Check# 130980  225.98 |
| File: 104356  Dept: 090-01  Rate: 0.0000 | | 179.34 COM  51.06 EXP | 230.40 | .00 FIT  14.28 SS  3.34 MED  |  2.54 CA SUI/DI | Check# 130981  210.24 |
| File: 102488  Dept: 090-01  Rate: 0.0000 | | 2,374.24 COM  428.52 EXP | 2,802.76 | 359.75 FIT  160.46 SS  37.53 MED  |  148.73 CA  28.47 CA SUI/DI |  2.16 DNT PREDNT  212.56 MED PREMED | Check# 130982  1,853.10 |

© 2005 Automatic Data Processing, Inc.

**ADP Payroll Register**

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170   Period Ending: 03/20/2010
Service Center: 170   Pay Date: 03/26/2010

**Week 12   Page 39**

| PERSONNEL | EARNINGS | GROSS | STATUTORY DEDUCTIONS (Federal) | STATUTORY DEDUCTIONS (State/Local) | VOLUNTARY DEDUCTIONS | Check# | NET PAY |
|---|---|---|---|---|---|---|---|
| File: 106298 / Dept: 090-01 / Rate: 0.0000 | 252.87 COM / 78.38 EXP | 331.25 | .00 FIT / 20.54 SS / 4.80 MED | 3.64 CA / SUI/DI | | 130983 | 302.27 |
| File: 625003 / Dept: 090-01 / Rate: 0.0000 | 405.12 COM / 78.12 EXP | 484.24 | 11.12 FIT / 30.02 SS / 7.02 MED | 1.40 CA / 5.33 CA / SUI/DI | | 130984 | 429.35 |
| File: 108319 / Dept: 090-01 / Rate: 0.0000 | 41.65 COM / 41.65 EXP | 63.30 | .00 FIT / 5.16 SS / 1.20 MED | .91 CA / SUI/DI | | 130985 | 76.03 |
| File: 550013 / Dept: 090-01 / Rate: 0.0000 | 168.78 COM / 42.20 EXP | 210.98 | .00 FIT / 13.08 SS / 3.06 MED | .98 CA / 2.32 CA / SUI/DI | 100.00 ADV ADVDED | 130986 | 91.54 |
| File: 108339 / Dept: 090-01 / Rate: 0.0000 | 152.92 COM / 44.93 EXP | 197.85 | .00 FIT / 5.81 SS / 1.35 MED | 1.03 CA / SUI/DI | 17.47 DNT PREDNT / 86.87 MED PREMED | 130987 | 85.51 |
| File: 105173 / Dept: 090-01 / Rate: 0.0000 | 272.73 COM / 61.40 EXP | 334.13 | .00 FIT / 20.72 SS / 4.84 MED | 3.66 CA / SUI/DI | | 130988 | 104.89 |
| File: 105364 / Dept: 090-01 / Rate: 0.0000 | 644.44 COM / 214.82 EXP / 150.00 SUB | 1,005.26 | .00 FIT / 62.57 SS / 14.63 MED | 15.54 CA / 11.10 CA / SUI/DI | 50.00 KIT SLSKIT | 130989 | 855.42 |

REG

**ADP Payroll Register**

© 2008 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170  Period Ending: 03/20/2010
Service Center: 170  Pay Date: 03/26/2010

**Week 12**  Page 40

| PERSONNEL | HOURS Reg / O.T. / Hours 3&4 | EARNINGS Reg / O.T. / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 101517 Dept: 090-01 Rate: 0.0000 | | 40.41 EXP 114.53 COM | 154.94 | .00 FIT 9.60 SS 2.25 MED / 1.70 CA SU/DI | | Check# 130990 □ 141.39 |
| File: 104160 Dept: 090-01 Rate: 0.0000 | | 39.74 EXP 145.69 COM | 185.43 | .00 FIT 11.49 SS 2.69 MED / 2.04 CA SU/DI | | Check# 130991 □ 169.21 |
| File: 103145 Dept: 090-01 Rate: 0.0000 | | 63.03 EXP 95.71 COM | 158.74 | .00 FIT 9.84 SS 2.31 MED / 1.74 CA SU/DI | | Check# 130992 □ 144.85 |
| File: 606835 Dept: 090-01 Rate: 0.0000 | | 179.28 EXP 666.61 COM | 845.99 | .00 FIT 52.44 SS 12.27 MED / 9.30 CA SU/DI | | Check# 130993 □ 771.88 REG |
| File: 106329 Dept: 090-01 Rate: 0.0000 | | 14.88 EXP 69.44 COM | 84.32 | .00 FIT 5.23 SS 1.22 MED / .93 CA SU/DI | | Check# 130994 □ 76.94 |
| File: 106302 Dept: 090-01 Rate: 0.0000 | | 94.50 EXP 94.50 COM | 189.00 | .00 FIT 11.72 SS 2.75 MED / 2.08 CA SU/DI | 6.60 DNT PREDNT 7.40 VSN VISION | Check# 130995 □ 172.45 |
| File: 103414 Dept: 090-01 Rate: 0.0000 | | 56.69 EXP 289.99 COM | 346.68 | .00 FIT 6.67 SS 1.56 MED / 1.18 CA SU/DI | 225.10 MED PREMED | Check# 130996 □ 98.77 |

**ADP Payroll Register**

© 2002 Automatic Data Processing, Inc.

**CLOSET WORLD**  Company Code: RFE

Batch: 4778-170   Period Ending: 03/20/2010
Service Center: 170   Pay Date: 03/26/2010

Week 12   Page 41

| PERSONNEL (Filer / Dept / Rate) | HOURS (Reg / OT / Hours 3&4) | EARNINGS (Reg / OT / Earnings 3&4 / Earnings 5) | GROSS | STATUTORY DEDUCTIONS — Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY (Check#) |
|---|---|---|---|---|---|---|---|
| 102256 / 090-01 / 0.0000 | | 57.36 EXP; 233.70 COM | 291.06 | .00 FIT; 18.04 SS; 4.22 MED | 3.21 SU/DI | | 251.04 (Check# 130987) |
| 105320 / 090-01 / 0.0000 | | | | .00 FIT | | 14.55 401 401K; 228.46-KIT SLSKIT | 228.46 (Check# 130986) |
| 101187 / 090-01 / 0.0000 | | 555.35 COM; 128.22 EXP | 693.57 | .00 FIT; 35.92 SS; 8.41 MED | 6.38 CA | 17.47 DNT PREDNT; 86.67 MED PREMED | 528.72 (Check# 130999) |
| 102339 / 090-01 / 0.0000 | | 315.01 COM; 116.63 EXP | 431.64 | 21.42 FIT; 26.77 SS; 6.26 MED | 4.24 CA; 4.75 CA SU/DI | | 368.20 (Check# 131000) |
| 102439 / 090-01 / 0.0000 | | 72.33 COM; 12.77 EXP | 85.10 | .00 FIT; 5.26 SS; 1.23 MED | .94 CA | | 77.65 (Check# 131001) |
| 105988 / 090-01 / 0.0000 | | 695.47 COM; 139.10 EXP | 834.57 | 3.85 FIT; 42.93 SS; 10.04 MED | 2.41 CA; 7.82 CA SU/DI | 2.16 DNT PREDNT; 140.04 MED PREMED | 625.52 (Check# 131002) |
| 103144 / 090-01 / 0.0000 | | 26.92 COM; 18.16 EXP | 43.08 | .00 FIT; 2.67 SS; .62 MED | .48 CA SU/DI | | 39.31 (Check# 131003) |
| 349956 / 090-01 / 0.0000 | | 690.74 COM; 147.42 EXP | 838.16 | 4.39 FIT; 51.96 SS; 12.15 MED | 9.22 SU/DI | | 760.44 (Check# 131004) |

REG

**ADP Payroll Register**

**CLOSET WORLD**  Company Code: RFE

Batch: 4778-170  Period Ending: 03/20/2010  Week 12
Service Center: 170  Pay Date: 03/26/2010  Page 42

| PERSONNEL | HOURS (Reg / O.T. / Hours 3&4) | EARNINGS (Reg / O.T. / Earnings 3&4 / Earnings 5) | GROSS | STATUTORY DEDUCTIONS (Federal) | STATUTORY DEDUCTIONS (State/Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| File: 104682  Dept: 090-01  Rate: 0.0000 | | 65.55 SS  227.25 COM | 292.80 | .00 FIT  18.15 SS  4.24 MED | 3.22 CA  SUI/DI | | Check# 131005  267.19 |
| File: 103082  Dept: 090-01  Rate: 0.0000 | | 286.57 COM  128.84 EXP | 415.41 | 4.23 FIT  25.76 SS  6.02 MED | 4.57 CA  SUI/DI | | Check# 131006  374.83 |
| File: 103560  Dept: 090-01  Rate: 0.0000 | | 293.70 EXP  1,048.07 COM | 1,341.77 | 40.24 FIT  75.14 SS  17.57 MED | 8.81 CA  13.33 CA  SUI/DI | 35.69 DNT PREDNT  7.40 VSN VISION  88.67 MED PREMED | Check# 131008  1,055.92 |
| File: 088466  Dept: 090-01  Rate: 0.0000 | | 114.66 EXP  343.98 COM | 458.84 | .00 FIT  28.43 SS  6.65 MED | 5.05 CA  SUI/DI | | Check# 131007  418.51 |
| File: 100287  Dept: 090-01  Rate: 0.0000 | | 282.37 COM  49.83 EXP | 332.20 | .00 FIT  20.60 SS  4.82 MED | 3.66 CA  SUI/DI | | Check# 131009  303.12 |
| File: 104484  Dept: 090-01  Rate: 0.0000 | | | | .00 FIT | | 350.00- KIT SLSKIT | Check# 131010  350.00 |
| File: 106381  Dept: 090-01  Rate: 0.0000 | | 20.07 EXP  60.21 COM  125.00 SUB | 205.28 | .00 FIT  12.73 SS  2.97 MED | 2.26 CA  SUI/DI | 50.00 KIT SLSKIT | Check# 131011  137.32 |
| File: 106203  Dept: 090-01  Rate: 0.0000 | | 145.42 COM  29.09 EXP | 174.51 | .00 FIT  10.82 SS  2.53 MED | 1.92 CA  SUI/DI | | Check# 131012  159.24 |

REG

**ADP Payroll Register**

© 2002 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch : 4778-170   Period Ending : 03/20/2010   **Week 12**
Service Center : 170   Pay Date : **03/26/2010**   Page 43

| PERSONNEL | HOURS Reg OT Hours 3,4 | EARNINGS Reg OT Earnings 3,4,4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 747575 Dept: 090-01 Rate: 0.0000 | | 22.19 COM | 133.11 | .00 FIT 8.26 SS 1.93 MED / 1.46 CA SUI/DI | | Check# 131013 □ 121.47 |
| File: 102016 Dept: 090-01 Rate: 0.0000 | | 282.10 COM 65.10 EXP | 347.20 | .00 FIT 21.52 SS 5.04 MED / 3.82 CA SUI/DI | | Check# 131014 □ 316.82 |
| File: 100581 Dept: 090-01 Rate: 0.0000 | | 112.83 COM 73.80 EXP | 186.63 | .00 FIT 11.57 SS 2.71 MED / 2.05 CA SUI/DI | | Check# 131015 □ 170.30 |
| File: 102247 Dept: 090-01 Rate: 0.0000 | | 55.25 COM 12.75 EXP | 68.00 | .00 FIT 4.21 SS .99 MED / .74 CA SUI/DI | | Check# 131016 □ 62.06 |
| File: 100348 Dept: 090-01 Rate: 0.0000 | | 99.11 COM 49.23 EXP | 148.34 | .00 FIT 9.20 SS 2.15 MED / 1.63 CA SUI/DI | 4.38 KIT SLSKIT | Check# 131017 □ 130.98 |
| File: 108141 Dept: 090-01 Rate: 0.0000 | | 745.19 COM 168.14 EXP | 931.33 | .00 FIT 57.74 SS 13.50 MED / 10.25 CA SUI/DI | | Check# 131018 □ 849.84 |
| File: 108040 Dept: 090-01 Rate: 0.0000 | | 1,125.00 COM 225.00 EXP | 1,350.00 | 102.50 FIT 83.70 SS 19.57 MED / 23.57 CA 14.85 CA SUI/DI | | Check# 131019 □ ** 1,105.41 |

**REG**

**ADP Payroll Register**

**CLOSET WORLD** — Company Code: RFE

Batch: 4778-170   Period Ending: 03/20/2010   Week 12
Service Center: 170   Pay Date: 03/26/2010   Page 44

© 2002 Automatic Data Processing, Inc.

| Personnel | Earnings | Gross | Statutory Deductions — Federal | State/Local | Voluntary Deductions | Net Pay |
|---|---|---|---|---|---|---|
| File: 762869  Dept: 090-01  Rate: 0.0000 | 34.50 COM  103.50 COM | 138.00 | .00 FIT  8.58 SS  2.00 MED | 1.52 CA  SUI/DI | | 125.92  Check# 131020 |
| File: 103577  Dept: 090-01  Rate: 0.0000 | 207.47 EXP  889.71 COM | 1,107.18 | .00 FIT  55.05 SS  12.88 MED | 6.77 CA  SUI/DI | 300.00 ADV ADVDED  212.56 MED PREMED  2.16 DNT PREDNT  4.51 VSN VISION | 510.25  Check# 131021 |
| File: 106328  Dept: 090-01  Rate: 0.0000 | 96.65 EXP  423.79 COM | 520.44 | .00 FIT  32.27 SS  7.55 MED | 5.72 CA  SUI/DI | | 474.90  Check# 131022 |
| File: 485829  Dept: 090-01  Rate: 0.0000 | 133.66 EXP  445.81 COM | 579.29 | .00 FIT  35.91 SS  8.40 MED | 1.90 CA  6.37 SUI/DI | | 526.71  Check# 131023 |
| File: 485929  Dept: 090-01  Rate: 0.0000 | 112.56 EXP  520.35 COM | 632.94 | 30.56 FIT  39.24 SS  9.18 MED | 5.08 CA  6.97 SUI/DI | | 544.91  Check# 131024 |
| File: 104491  Dept: 090-01  Rate: 0.0000 | 118.28 EXP  355.47 COM | 473.75 | .00 FIT  29.37 SS  6.86 MED | 5.22 CA  SUI/DI | | 432.30  Check# 131025 |
| File: 840787  Dept: 090-01  Rate: 0.0000 | 251.37 EXP  754.11 COM  200.00 SUB | 1,205.48 | 39.59 FIT  74.74 SS  17.48 MED | 8.65 CA  13.26 CA  SUI/DI | 50.00 KIT SLSKIT | 1,001.76  Check# 131026 |
| File: 1001153  Dept: 090-01  Rate: 0.0000 | | | | | | |

**ADP® Payroll Register**

© ADP/Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: **RFE**

Batch: **4778-170**  Period Ending: **03/20/2010**
Service Center: **170**   Pay Date: **03/26/2010**

**Week 12**
Page 45

| PERSONNEL | HOURS Reg / OT / Hours 3&4 | EARNINGS Reg / OT / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| File: 105373 Dept: 090-01 Rate: 0.0000 | | 57.69 EXP / 175.00 SUB | 405.76 | .00 FIT / 25.16 SS / 5.88 MED | 3.66 CA / 4.46 CA / SU/DI | 50.00 KIT SLSKIT | Check# 131027 ☐ 316.60 |
| File: 101954 Dept: 090-01 Rate: 0.0000 | | 709.59 COM / 138.11 EXP | 847.70 | 50.06 FIT / 52.56 SS / 12.29 MED | 8.30 CA / 9.32 CA / SU/DI | 84.77 401 401K | Check# 131028 ☐ 630.40 |
| File: 101193 Dept: 090-01 Rate: 0.0000 | | 844.57 COM / 166.92 EXP | 1,013.49 | 34.43 FIT / 62.84 SS / 14.69 MED | 11.50 CA / 11.15 CA / SU/DI | | Check# 131029 ☐ 878.86 |
| File: 100649 Dept: 090-01 Rate: 0.0000 | | 91.73 COM | 91.73 | .00 FIT / 5.69 SS / 1.33 MED | 1.00 CA / SU/DI | | Check# 131030 ☐ REG 83.71 |
| File: 105564 Dept: 090-01 Rate: 0.0000 | | 300.86 COM / 97.88 EXP | 396.74 | 2.57 FIT / 24.72 SS / 5.78 MED | 4.39 CA / SU/DI | | Check# 131031 ☐ 361.28 |
| File: 105240 Dept: 090-01 Rate: 0.0000 | | 457.20 COM / 97.44 EXP | 554.64 | .00 FIT / 34.39 SS / 8.04 MED | 6.11 CA / SU/DI | | Check# 131032 ☐ 506.10 |
| File: 105352 Dept: 090-01 Rate: 0.0000 | | 429.52 COM / 143.18 EXP / 125.00 SUB | 667.70 | 61.33 FIT / 43.26 SS / 10.11 MED | 10.83 CA / 7.88 CA / SU/DI | 50.00 KIT SLSKIT | Check# 131033 ☐ 514.49 |

*(PROOF watermark appears across the page)*

**ADP Payroll Register**

© 2009 Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch: 4778-170   Period Ending: 03/20/2010
Service Center: 170   Pay Data: 03/26/2010
Week 12   Page 46

PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY

Reg O/T Hours 3&4 | Reg O/T Earnings 3&4 Earnings 5 | GROSS | Federal State/Local | 

File: 105722
Dept: 090-01
Rate: 0.0000

DEPT TOTAL
090-01

.00 REG
.00 O/T
.00 HOURS 3
.00 HOURS 4

116.49 COM
492.82 EXP

.00 REG
55,031.41 EARNINGS 3
.00 EARNINGS 5

608.11

.00 O/T
.00 EARNINGS 4
55,031.41 GROSS

1,455.55 FIT
37.76 SS
8.84 MED

6.70 CA
SUIDI

Check#
131034

555.81

112 Pays
46,697.32

EARNINGS ANALYSIS:
42,857.32 COM COMM | 10,574.09 EXP EXPRMB

STATUTORY DED. ANALYSIS:
480.92 25 CA
592.22 25 CA SUIDI

1,455.55 FIT
3,338.05 SS
780.70 MED
480.92 STATE
592.22 SUIDI

1,600.00 SUB STEXP

VOLUNTARY DED. ANALYSIS:
853.20 ADV ADVDED
1,050.27 MED PREMED

37.89 AFL AFLAC
12.92 PTA PSTAFL

83.71 DNT PREDNT
19.31 VSN VISION

1,698.65 TOTAL DEDUCTIONS

774.08 KIT SLSKT
403.43 401 401K

REG

# Payroll Register
## Company Totals

**ADP** Automatic Data Processing, Inc.

**CLOSET WORLD**
Company Code: RFE

Batch : 4778-170   Period Ending : 03/20/2010
Service Center : 170   Pay Date : 03/26/2010

**Week 12**
Page 47

| COMPANY TOTAL / COMPANY CODE | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| RFE | | | | | |

**HOURS**

| | | | | |
|---|---|---|---|---|
| 11,513.47 | REG | 58.46 | DBL DOUBLE | 57.00 SCK SICK |
| 977.18 | OT | | | |
| 359.40 | HOURS 3 | | | |
| .00 | HOURS 4 | | | |

**EARNINGS**

| | | | | |
|---|---|---|---|---|
| 174,816.21 | CON COMM | 1,648.85 | DBL DOUBLE | 13,501.32 OT |
| 76,663.26 | ICB INCENT | 13,961.13 | ING INSTBN | .00 EARNINGS 4 |
| 27,217.50 | VAC VAC | | | 292,476.29 GROSS |
| | EARNINGS 5 | | | 13,501.32 OT |

**STATUTORY DEDUCTIONS**

| | | |
|---|---|---|
| 19,235.88 | FIT | 243.94 VAC VAC |
| 17,313.35 | SS | |
| 4,049.16 | MED | |
| 6,246.55 | STATE | |
| 3,071.64 | SUI/DI | |

**VOLUNTARY DEDUCTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 16,995.89 | TOTAL DEDUCTIONS | 468.24 | HOL HOLDAY | 387.69 | WAGAGR |
| | | 1,500.00 | SUB STEKP | 774.08 | KIT |
| | | | | 86.14 | TLS TOOLS |

**NET PAY**

| | |
|---|---|
| 282 | Pays |
| 225,594.81 | |

---

**HOURS ANALYSIS:**

| | | | |
|---|---|---|---|
| 11,513.47 | REG | 58.46 | DBL DOUBLE | 57.00 SCK SICK |
| 977.18 | OT | | |
| 359.40 | HOURS 3 | | |
| .00 | HOURS 4 | | |

**EARNINGS ANALYSIS:**

| | | | |
|---|---|---|---|
| 42,857.32 | CON COMM | 1,648.85 | DBL DOUBLE |
| 27,217.50 | ICB INCENT | 13,961.13 | ING INSTBN |
| 5,179.41 | VAC VAC | | |
| | EARNINGS 5 | | |

**STATUTORY DED. ANALYSIS:**

| | | | |
|---|---|---|---|
| 6,246.55 | MED | | 243.94 VAC VAC |
| 3,071.64 | SUI/DI | | |
| 25 CA | SUI/DI | | |

**VOLUNTARY DED. ANALYSIS:**

| | | | | | |
|---|---|---|---|---|---|
| 310.00 | 71 TAXLVY | 10,574.09 | EXP EXPRMB | 468.24 | HOL HOLDAY |
| 1,587.20 | ADV ADVED | 1,174.22 | SCK SICK | 1,500.00 | SUB STEKP |
| 11,184.42 | MED PREMED | | | | |
| 4/15.38 | VSN VISION | | | | |

**STATUTORY DED. ANALYSIS:**

| | | | |
|---|---|---|---|
| 19,235.88 | FIT | 754.89 | CSPPRT 75 |
| 17,313.35 | SS | 997.76 | DNT PREDNT |
| 4,049.16 | MED | 628.05 | FTA PSTAFL |
| 3,071.64 | STATE | | |

**VOLUNTARY DED. ANALYSIS:**

| | | | | | |
|---|---|---|---|---|---|
| 310.00 | 71 TAXLVY | 493.35 | 73 GARNSH | 387.69 | 79 WAGAGR |
| 1,587.20 | ADV ADVED | 843.26 | AFL AFLAC | 774.08 | KIT SLSKIT |
| 11,184.42 | MED PREMED | 485.00 | PAY ADVPAY | 86.14 | TLS TOOLS |
| 775.91 | VSN VISION | | 401 401K | | |

---

**NET PAYROLL:**  225,594.81   **CHECKS:** 282   **FLAGGED:**   **STARTING CHECK NUMBER:** 130753
**TOTAL DEPOSITS:** .00   **VOUCHERS:**   NET CASH PAYS 1,000.00  OR MORE   **ENDING CHECK NUMBER:** 131034
**NET VOIDS:** 16,097.26   **ADJUSTMENTS:** 8   **eVOUCHERS:** 0
**NET CASH:** 205,497.55   **PAPER VOUCHERS PRINTED:** 0

32   STARTING CHECK NUMBER: 130753
62   ENDING CHECK NUMBER: 131034

REG

© 2004 Automatic Data Processing, Inc.

# ADP Payroll Register

## CLOSET DIMENSIONS
Company Code: TGN

Batch : 4786-170    Period Ending : 03/20/2010    Week 12
Service Center : 170    Pay Date : 03/26/2010    Page    1



**PERSONNEL** | **HOURS** | **EARNINGS** | **GROSS** | **STATUTORY DEDUCTIONS** | **VOLUNTARY DEDUCTIONS** | **NET PAY**
Federal | State/Local

| PERSONNEL | HOURS Reg OT Hours 3&4 | EARNINGS Reg OT Earnings 3&4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| File: 000084 Dept: 010-01 Rate: 1730.77 | 40.00 43.56 VAC | 865.35 942.37 VAC | 1,807.72 | .00 FIT 112.08 SS 26.21 MED 19.88 SUI/DI | 19.88 CA SUI/DI | .00 TOTAL DEDUCTIONS | Adjustment □ Void PP: 0000002189 1,649.55 |
| DEPT TOTAL 010-01 | | | | .00 FIT 112.08 SS 26.21 MED 19.88 | | | 0 Pays □ 1,649.55 |
| HOURS ANALYSIS: | 40.00 REG .00 OT 43.56 HOURS 3 .00 HOURS 4 | | | | | | |
| STATUTORY DED. ANALYSIS: | 43.56 VAC | | | | | | |
| EARNINGS ANALYSIS: | 942.37 VAC VAC | 865.35 REG 942.37 EARNINGS 3 .00 EARNINGS 5 | .00 OT 1,807.72 GROSS | | | | |
| | 19.88 25 CA SUI/DI | | | | | | |
| File: 220191 Dept: 012-01 Rate: 12.5000 | 39.00 39.90 .60 2.20 | 495.00 490.75 | 11.25 41.25 | 1,046.25 | .00 FIT 84.87 SS 15.17 MED SUI/DI | 11.51 CA SUI/DI | | Check# 19352 954.70 |
| File: 000183 Dept: 012-01 Rate: 10.5000 | 39.60 40.00 .40 1.60 | 415.80 420.00 | 6.30 25.20 | 867.30 | .00 FIT 53.77 SS 12.57 MED SUI/DI | 9.54 CA SUI/DI | | Check# 19353 791.42 |
| File: 000143 Dept: 012-01 Rate: 13.2000 | 31.60 56.00 VAC | 417.12 739.20 VAC | 105.60 RET | 1,261.92 | .00 FIT 69.95 SS 16.36 MED | 12.41 CA SUI/DI | 17.47 DNT PREDNT   116.30 MED PREMED | Adjustment □ Void PP: 0000002188 1,023.43 |
| Dept: 012-01 Rate: 13.2000 | | | | .00 FIT | 12.41 CA SUI/DI | | Adjustment □ Void 12.41- |
| File: 001283 Dept: 012-01 Rate: 9.0000 | 31.50 15.40 VAC | 287.10 138.60 VAC | 425.70 | .00 FIT 26.39 SS 6.17 MED | 4.68 CA SUI/DI | | Adjustment □ Void PP: 0000002187 388.46 |

REG